1:12-cv-234

Cap Holdings, Inc. d/b/a Recovery Management
International v. Systemax Computers, Inc., TigerDirect,
Inc. and SYS Distribution, Inc.

# EXHIBIT A

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 1                                                                               Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Beginning Balance: | | | | | | 0.00 |
| Order - 20018670 | 5/6/2004 | N5ROG | 0.00 | 0.00 | | 0.00 |
| Invoice - 37571 | 5/6/2004 | N5ROG | 6,384.00 | 6,384.00 | | 6,384.00 |
| Invoice - 37577 | 5/6/2004 | AMEX CC / 0083121887 | 1,693,154.00 | 0.00 | | 6,384.00 |
| Order - 20018677 | 5/6/2004 | N5ROG | 0.00 | 0.00 | | 6,384.00 |
| Invoice - 37578 | 5/6/2004 | AMEX | 133,956.00 | 0.00 | | 6,384.00 |
| Invoice - 37605 | 5/7/2004 | N5ROG | 3,294.00 | 3,294.00 | | 9,678.00 |
| Invoice - 37606 | 5/7/2004 | N5ROG | 399.00 | 399.00 | | 10,077.00 |
| Invoice - 38094 | 5/10/2004 | N5ROG | 1,596.00 | 1,596.00 | | 11,673.00 |
| Order - 20018748 | 5/10/2004 | N5ROG | 0.00 | 0.00 | | 11,673.00 |
| Invoice - 38095 | 5/10/2004 | N5ROG | 6,105.00 | 6,105.00 | | 17,778.00 |
| Order - 20018749 | 5/10/2004 | N5ROG | 0.00 | 0.00 | | 17,778.00 |
| Invoice - 38096 | 5/10/2004 | N5ROG | 6,588.00 | 6,588.00 | | 24,366.00 |
| Order - 20018750 | 5/10/2004 | N5ROG | 0.00 | 0.00 | | 24,366.00 |
| Order - 20018758 | 5/10/2004 | N5ROG | 0.00 | 0.00 | | 24,366.00 |
| Invoice - 38121 | 5/11/2004 | N5ROG | 3,600.00 | 3,600.00 | | 27,966.00 |
| Invoice - 38122 | 5/11/2004 | N5ROG | 5,400.00 | 5,400.00 | | 33,366.00 |
| Invoice - 38151 | 5/12/2004 | N5ROG | 399.00 | 399.00 | | 33,765.00 |
| Invoice - 38152 | 5/12/2004 | N5ROG | 7,215.00 | 7,215.00 | | 40,980.00 |
| Invoice - 38153 | 5/12/2004 | N5ROG | 6,588.00 | 6,588.00 | | 47,568.00 |
| Invoice - 38154 | 5/12/2004 | N5ROG | 12,600.00 | 12,600.00 | | 60,168.00 |
| Invoice - 38182 | 5/13/2004 | N5ROG | 18,540.00 | 18,540.00 | | 78,708.00 |
| Invoice - 38183 | 5/13/2004 | N5ROG | 8,325.00 | 8,325.00 | | 87,033.00 |
| Order - 20018835 | 5/13/2004 | N5ROG | 0.00 | 0.00 | | 87,033.00 |
| Invoice - 38184 | 5/13/2004 | N5ROG | 5,460.00 | 5,460.00 | | 92,493.00 |
| Invoice - 38185 | 5/13/2004 | N5ROG | 12,600.00 | 12,600.00 | | 105,093.00 |
| Invoice - 38186 | 5/13/2004 | N5ROG | 1,197.00 | 1,197.00 | | 106,290.00 |
| Invoice - 38265 | 5/14/2004 | N5ROG | 10,500.00 | 10,500.00 | | 116,790.00 |
| Invoice - 38266 | 5/14/2004 | N5ROG | 555.00 | 555.00 | | 117,345.00 |
| Invoice - 38267 | 5/14/2004 | N5ROG | 515.00 | 515.00 | | 117,860.00 |
| Invoice - 38318 | 5/17/2004 | N5ROG | 3,090.00 | 3,090.00 | | 120,950.00 |
| Invoice - 38319 | 5/17/2004 | N5ROG | 3,990.00 | 3,990.00 | | 124,940.00 |
| Invoice - 38320 | 5/17/2004 | N5ROG | 420.00 | 420.00 | | 125,360.00 |
| Invoice - 38322 | 5/17/2004 | N5ROG | 555.00 | 555.00 | | 125,915.00 |
| Credit - 412 | 5/17/2004 | INV: 38330 | -234,019.00 | -234,019.00 | | -108,104.00 |
| Invoice - 38330 | 5/17/2004 | CREDIT MEMO / 37577 | -234,019.00 | 0.00 | | -108,104.00 |
| Invoice - 38355 | 5/18/2004 | N5ROG | 1,665.00 | 1,665.00 | | -106,439.00 |
| Invoice - 38356 | 5/18/2004 | N5ROG | 515.00 | 515.00 | | -105,924.00 |
| Invoice - 38357 | 5/18/2004 | N5ROG | 555.00 | 555.00 | | -105,369.00 |
| Order - 20018923 | 5/18/2004 | N5ROG | 0.00 | 0.00 | | -105,369.00 |
| Invoice - 38358 | 5/18/2004 | N5ROG | 1,197.00 | 1,197.00 | | -104,172.00 |
| | 5/18/2004 | N5ROG | 0.00 | 0.00 | | -104,172.00 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 2     Customer #:    14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Order - 20018930 | | | | | | |
| Invoice - 38384 | 5/18/2004 | N5ROG / J1708500657 | 929.00 | 929.00 | | -103,243.00 |
| Invoice - 38389 | 5/18/2004 | N5ROG / 23100006160 | 699.00 | 699.00 | | -102,544.00 |
| Adjustment - 444 | 5/19/2004 | | 232,391.00 | 232,391.00 | | 129,847.00 |
| Invoice - 38399 | 5/19/2004 | N5ROG | 6,834.00 | 6,834.00 | | 136,681.00 |
| Invoice - 38400 | 5/19/2004 | N5ROG | 4,635.00 | 4,635.00 | | 141,316.00 |
| Invoice - 38401 | 5/19/2004 | N5ROG | 555.00 | 555.00 | | 141,871.00 |
| Invoice - 38402 | 5/19/2004 | N5ROG | 1,030.00 | 1,030.00 | | 142,901.00 |
| Invoice - 38403 | 5/19/2004 | N5ROG | 1,030.00 | 1,030.00 | | 143,931.00 |
| Invoice - 38443 | 5/20/2004 | N5ROG | 1,260.00 | 1,260.00 | | 145,191.00 |
| Invoice - 38444 | 5/20/2004 | N5ROG | 948.00 | 948.00 | | 146,139.00 |
| Invoice - 38445 | 5/20/2004 | N5ROG | 2,575.00 | 2,575.00 | | 148,714.00 |
| Invoice - 38476 | 5/20/2004 | N5ROG | 17,769.00 | 17,769.00 | | 166,483.00 |
| Invoice - 38477 | 5/20/2004 | N5ROG | 210.00 | 210.00 | | 166,693.00 |
| Invoice - 38549 | 5/24/2004 | N5ROG | 66,978.00 | 66,978.00 | | 233,671.00 |
| Invoice - 38555 | 5/24/2004 | N5ROG | 1,545.00 | 1,545.00 | | 235,216.00 |
| Invoice - 38589 | 5/25/2004 | N5ROG | 22,437.00 | 22,437.00 | | 257,653.00 |
| Invoice - 38634 | 5/26/2004 | N5ROG | 37,773.00 | 37,773.00 | | 295,426.00 |
| Invoice - 38667 | 5/27/2004 | N5ROG | 20,925.00 | 20,925.00 | | 316,351.00 |
| Invoice - 38668 | 5/27/2004 | N5ROG | 515.00 | 515.00 | | 316,866.00 |
| Invoice - 38670 | 5/27/2004 | N5ROG | 549.00 | 549.00 | | 317,415.00 |
| Invoice - 38708 | 5/28/2004 | N5ROG | 10,080.00 | 10,080.00 | | 327,495.00 |
| Invoice - 38709 | 5/28/2004 | N5ROG | 2,196.00 | 2,196.00 | | 329,691.00 |
| Invoice - 38766 | 6/1/2004 | N5ROG | 2,745.00 | 2,745.00 | | 332,436.00 |
| Invoice - 38767 | 6/1/2004 | N5ROG | 10,920.00 | 10,920.00 | | 343,356.00 |
| Invoice - 38800 | 6/2/2004 | N5ROG | 3,843.00 | 3,843.00 | | 347,199.00 |
| Invoice - 38801 | 6/2/2004 | N5ROG | 1,545.00 | 1,545.00 | | 348,744.00 |
| Invoice - 38804 | 6/2/2004 | N5ROG | 6,720.00 | 6,720.00 | | 355,464.00 |
| Invoice - 38833 | 6/3/2004 | N5ROG | 1,545.00 | 1,545.00 | | 357,009.00 |
| Invoice - 38834 | 6/3/2004 | N5ROG | 12,600.00 | 12,600.00 | | 369,609.00 |
| Order - 20019185 | 6/3/2004 | n5 | 0.00 | 0.00 | | 369,609.00 |
| Invoice - 38835 | 6/3/2004 | WTY | 0.00 | 0.00 | | 369,609.00 |
| Invoice - 38846 | 6/3/2004 | n5 / 643155042038 | 280.00 | 280.00 | | 369,889.00 |
| Invoice - 38889 | 6/4/2004 | N5ROG | 10,080.00 | 10,080.00 | | 379,969.00 |
| Invoice - 38918 | 6/4/2004 | N5ROG | 2,793.00 | 2,793.00 | | 382,762.00 |
| Invoice - 38994 | 6/8/2004 | N5ROG | 630.00 | 630.00 | | 383,392.00 |
| Invoice - 38995 | 6/8/2004 | N5ROG | 420.00 | 420.00 | | 383,812.00 |
| Invoice - 39004 | 6/8/2004 | N30 | -59,968.81 | 0.00 | | 383,812.00 |
| Invoice - 39052 | 6/9/2004 | N5ROG | 7,560.00 | 7,560.00 | | 391,372.00 |
| Invoice - 39057 | 6/9/2004 | credit memo | -4,603.92 | 0.00 | | 391,372.00 |
| Credit - 427 | 6/9/2004 | INV: 39057 | -4,603.92 | -4,603.92 | | 386,768.08 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 3                                                                              Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Credit - 428 | 6/9/2004 | INV: 39063 | -17,137.93 | -17,137.93 | | 369,630.15 |
| Invoice - 39063 | 6/9/2004 | credit | -17,137.93 | 0.00 | | 369,630.15 |
| Invoice - 39166 | 6/10/2004 | N5ROG | 1,470.00 | 1,470.00 | | 371,100.15 |
| Order - 20019280 | 6/10/2004 | AMEX ROG | 0.00 | 0.00 | | 371,100.15 |
| Invoice - 39167 | 6/10/2004 | AMEX ROG | 3,570.00 | 3,570.00 | | 374,670.15 |
| Order - 20019281 | 6/10/2004 | AMEX / IBM ThinkPad | 0.00 | 0.00 | | 374,670.15 |
| Order - 20019282 | 6/10/2004 | AMEX ROG | 0.00 | 0.00 | | 374,670.15 |
| Invoice - 39170 | 6/10/2004 | AMEX ROG | 2,793.00 | 2,793.00 | | 377,463.15 |
| Invoice - 39172 | 6/10/2004 | AMEX ROG | 210.00 | 210.00 | | 377,673.15 |
| Invoice - 39274 | 6/11/2004 | AMEX ROG | 3,780.00 | 3,780.00 | | 381,453.15 |
| Invoice - 39275 | 6/11/2004 | AMEX ROG | 6,090.00 | 6,090.00 | | 387,543.15 |
| Invoice - 39355 | 6/14/2004 | AMEX ROG | 2,940.00 | 2,940.00 | | 390,483.15 |
| Invoice - 39356 | 6/14/2004 | AMEX ROG | 2,100.00 | 2,100.00 | | 392,583.15 |
| Invoice - 39509 | 6/16/2004 | AMEX ROG | 2,520.00 | 2,520.00 | | 395,103.15 |
| Invoice - 39550 | 6/17/2004 | AMEX ROG | 4,788.00 | 4,788.00 | | 399,891.15 |
| Order - 20019413 | 6/18/2004 | AMEX ROG | 0.00 | 0.00 | | 399,891.15 |
| Credit - 439 | 6/21/2004 | INV: 39700 | -14,193.35 | -14,193.35 | | 385,697.80 |
| Invoice - 39700 | 6/21/2004 | RETURN CREDIT | -14,193.35 | 0.00 | | 385,697.80 |
| Invoice - 39706 | 6/21/2004 | AMEX ROG | 1,260.00 | 1,260.00 | | 386,957.80 |
| Invoice - 39707 | 6/21/2004 | AMEX ROG | 3,780.00 | 3,780.00 | | 390,737.80 |
| Invoice - 39708 | 6/21/2004 | AMEX ROG | 1,197.00 | 1,197.00 | | 391,934.80 |
| Invoice - 39709 | 6/21/2004 | N5ROG | 515.00 | 515.00 | | 392,449.80 |
| Invoice - 39710 | 6/21/2004 | AMEX ROG | 2,394.00 | 2,394.00 | | 394,843.80 |
| Credit - 440 | 6/22/2004 | INV: 39789 | -23,978.23 | -23,978.23 | | 370,865.57 |
| Invoice - 39789 | 6/22/2004 | Credit | -23,978.23 | 0.00 | | 370,865.57 |
| Invoice - 39810 | 6/22/2004 | AMEX ROG | 6,048.00 | 6,048.00 | | 376,913.57 |
| Invoice - 39811 | 6/22/2004 | N5ROG | 2,060.00 | 2,060.00 | | 378,973.57 |
| Invoice - 39821 | 6/22/2004 | AMEX ROG | 1,647.00 | 1,647.00 | | 380,620.57 |
| Invoice - 39896 | 6/23/2004 | N5ROG | 10,395.00 | 10,395.00 | | 391,015.57 |
| Order - 20019536 | 6/24/2004 | AMEX ROG | 0.00 | 0.00 | | 391,015.57 |
| Order - 20019553 | 6/24/2004 | AMEX ROG | 0.00 | 0.00 | | 391,015.57 |
| Invoice - 39973 | 6/24/2004 | AMEX ROG | 1,050.00 | 1,050.00 | | 392,065.57 |
| Invoice - 39974 | 6/24/2004 | AMEX ROG | 1,596.00 | 1,596.00 | | 393,661.57 |
| Invoice - 39975 | 6/24/2004 | AMEX ROG | 3,294.00 | 3,294.00 | | 396,955.57 |
| Invoice - 40026 | 6/25/2004 | AMEX ROG | 2,520.00 | 2,520.00 | | 399,475.57 |
| Invoice - 40027 | 6/25/2004 | AMEX ROG | 6,384.00 | 6,384.00 | | 405,859.57 |
| Invoice - 40082 | 6/28/2004 | AMEX ROG | 4,410.00 | 4,410.00 | | 410,269.57 |
| Invoice - 40083 | 6/28/2004 | AMEX ROG | 1,197.00 | 1,197.00 | | 411,466.57 |
| Invoice - 40156 | 6/29/2004 | AMEX ROG | 1,197.00 | 1,197.00 | | 412,663.57 |
| Invoice - 40157 | 6/29/2004 | AMEX ROG | 2,520.00 | 2,520.00 | | 415,183.57 |
| Order - 20019626 | 6/29/2004 | N5AMEX | 0.00 | 0.00 | | 415,183.57 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 4                                                                        Customer #:           14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Order - 20019639 | 6/29/2004 | AMEX ROG | 0.00 | 0.00 | | 415,183.57 |
| Invoice - 40202 | 6/30/2004 | AMEX ROG | 5,187.00 | 5,187.00 | | 420,370.57 |
| Invoice - 40203 | 6/30/2004 | AMEX ROG | 1,470.00 | 1,470.00 | | 421,840.57 |
| Invoice - 40204 | 6/30/2004 | AMEX ROG | 569.00 | 569.00 | | 422,409.57 |
| Invoice - 40295 | 6/30/2004 | N5AMEX / 643155042597 | 290.00 | 290.00 | | 422,699.57 |
| Order - 20019675 | 7/1/2004 | n30 | 0.00 | 53,444.05 | | 476,143.62 |
| Invoice - 40454 | 7/2/2004 | N1ROG / IBM ThinkPad | 594.00 | 594.00 | | 476,737.62 |
| Invoice - 40455 | 7/2/2004 | n1rog / IBM ThinkPad | 106,326.00 | 106,326.00 | | 583,063.62 |
| Invoice - 40456 | 7/2/2004 | n1rog | 399.00 | 399.00 | | 583,462.62 |
| Invoice - 40457 | 7/2/2004 | n1rog | 630.00 | 630.00 | | 584,092.62 |
| Invoice - 40537 | 7/6/2004 | n1rog | 3,990.00 | 3,990.00 | | 588,082.62 |
| Invoice - 40538 | 7/6/2004 | n1rog | 6,783.00 | 6,783.00 | | 594,865.62 |
| Invoice - 40568 | 7/7/2004 | n1rog | 210.00 | 210.00 | | 595,075.62 |
| Invoice - 40569 | 7/7/2004 | n1 rog | 11,571.00 | 11,571.00 | | 606,646.62 |
| Credit - 454 | 7/8/2004 | VOID-20019675 | -53,444.05 | -53,444.05 | | 553,202.57 |
| Credit - 455 | 7/8/2004 | INV: 40611 | -52,919.93 | -52,919.93 | | 500,282.64 |
| Invoice - 40611 | 7/8/2004 | RETURN CREDIT / RMA200196 | -52,919.93 | 0.00 | | 500,282.64 |
| Invoice - 40617 | 7/8/2004 | N1ROG | 1,596.00 | 1,596.00 | | 501,878.64 |
| Invoice - 40618 | 7/8/2004 | N1ROG | 1,098.00 | 1,098.00 | | 502,976.64 |
| Invoice - 40651 | 7/9/2004 | N1ROG | 3,605.00 | 3,605.00 | | 506,581.64 |
| Invoice - 40652 | 7/9/2004 | n1rog | 1,050.00 | 1,050.00 | | 507,631.64 |
| Invoice - 40746 | 7/12/2004 | NET1 ROG | 9,030.00 | 9,030.00 | | 516,661.64 |
| Order - 20019927 | 7/14/2004 | n30 | 0.00 | 27,659.60 | | 544,321.24 |
| Invoice - 40926 | 7/16/2004 | AMEX ROG | 10,080.00 | 10,080.00 | | 554,401.24 |
| Invoice - 41012 | 7/19/2004 | N1ROG | 840.00 | 840.00 | | 555,241.24 |
| Invoice - 41013 | 7/19/2004 | n1rog | 840.00 | 840.00 | | 556,081.24 |
| Invoice - 41016 | 7/19/2004 | n1rog | 1,890.00 | 1,890.00 | | 557,971.24 |
| Order - 20020043 | 7/20/2004 | Return | 0.00 | 15,127.78 | | 573,099.02 |
| Credit - 468 | 7/20/2004 | ORDER: 20020043 | -15,127.78 | -15,127.78 | | 557,971.24 |
| Order - 20020044 | 7/20/2004 | N1rog | 0.00 | 0.00 | | 557,971.24 |
| Invoice - 41061 | 7/20/2004 | N1rog | 1,470.00 | 1,470.00 | | 559,441.24 |
| Order - 20020186 | 7/28/2004 | RMA | 0.00 | 12,985.09 | | 572,426.33 |
| Invoice - 41404 | 7/30/2004 | N5ROG | 2,060.00 | 2,060.00 | | 574,486.33 |
| Invoice - 41405 | 7/30/2004 | N1rog | 2,940.00 | 2,940.00 | | 577,426.33 |
| Order - 20020234 | 7/30/2004 | N1ROG | 0.00 | 0.00 | | 577,426.33 |
| Invoice - 41406 | 7/30/2004 | N1ROG | 9,975.00 | 9,975.00 | | 587,401.33 |
| Order - 20020281 | 8/2/2004 | AMEX ROG | 0.00 | 11,762.62 | | 599,163.95 |
| Order - 20020282 | 8/2/2004 | N5ROG | 0.00 | 0.00 | | 599,163.95 |
| Invoice - 41622 | 8/4/2004 | N5ROG | 7,725.00 | 7,725.00 | | 606,888.95 |
| Invoice - 41623 | 8/4/2004 | N1rog | 7,560.00 | 7,560.00 | | 614,448.95 |
| Order - 20020378 | 8/4/2004 | n5ROG | 0.00 | 0.00 | | 614,448.95 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
 Syx Distribution
 7795 W. Flagler
 Miami, FL  33144

Page: 5                                                                                      Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 41668 | 8/5/2004 | N5ROG | 4,120.00 | 4,120.00 | | 618,568.95 |
| Invoice - 41669 | 8/5/2004 | N1rog | 14,490.00 | 14,490.00 | | 633,058.95 |
| Invoice - 41670 | 8/5/2004 | n5ROG | 7,182.00 | 7,182.00 | | 640,240.95 |
| Invoice - 41773 | 8/9/2004 | n5ROG | 1,197.00 | 1,197.00 | | 641,437.95 |
| Order - 20020452 | 8/9/2004 | AMEX ROG | 0.00 | 0.00 | | 641,437.95 |
| Invoice - 41774 | 8/9/2004 | AMEX ROG | 447,500.00 | 447,500.00 | | 1,088,937.95 |
| Invoice - 41775 | 8/9/2004 | N5ROG | 210.00 | 210.00 | | 1,089,147.95 |
| Credit - 496 | 8/11/2004 | INV: 41884 | -113,700.00 | -113,700.00 | | 975,447.95 |
| Invoice - 41884 | 8/11/2004 | N30 | -113,700.00 | 0.00 | | 975,447.95 |
| Order - 20020617 | 8/16/2004 | AMEX ROG | 0.00 | 0.00 | | 975,447.95 |
| Invoice - 42075 | 8/16/2004 | AMEX ROG | 7,705.00 | 7,705.00 | | 983,152.95 |
| Invoice - 42117 | 8/17/2004 | AMEX ROG | 9,045.00 | 9,045.00 | | 992,197.95 |
| Order - 20020661 | 8/17/2004 | AMEX ROG | 0.00 | 0.00 | | 992,197.95 |
| Invoice - 42121 | 8/17/2004 | AMEX ROG | 4,480.00 | 4,480.00 | | 996,677.95 |
| Order - 20020685 | 8/18/2004 | Return | 0.00 | 27,683.49 | | 1,024,361.44 |
| Invoice - 42175 | 8/18/2004 | AMEX ROG | 13,440.00 | 13,440.00 | | 1,037,801.44 |
| Invoice - 42208 | 8/18/2004 | AMEX ROG | 140.00 | 140.00 | | 1,037,941.44 |
| Invoice - 42211 | 8/19/2004 | AMEX ROG | 11,200.00 | 11,200.00 | | 1,049,141.44 |
| Order - 20020712 | 8/19/2004 | N1ROG | 0.00 | 0.00 | | 1,049,141.44 |
| Invoice - 42212 | 8/19/2004 | N1ROG | 13,200.00 | 13,200.00 | | 1,062,341.44 |
| Invoice - 42244 | 8/19/2004 | AMEX ROG | 335.00 | 335.00 | | 1,062,676.44 |
| Invoice - 42254 | 8/20/2004 | AMEX ROG | 13,440.00 | 13,440.00 | | 1,076,116.44 |
| Invoice - 42255 | 8/20/2004 | N1ROG | 7,150.00 | 7,150.00 | | 1,083,266.44 |
| Invoice - 42256 | 8/20/2004 | N1ROG | 137,500.00 | 137,500.00 | | 1,220,766.44 |
| Invoice - 42341 | 8/23/2004 | AMEX ROG | 13,440.00 | 13,440.00 | | 1,234,206.44 |
| Order - 20020793 | 8/24/2004 | AMEX ROG | 0.00 | 14,569.28 | | 1,248,775.72 |
| Invoice - 42380 | 8/24/2004 | AMEX ROG | 13,440.00 | 13,440.00 | | 1,262,215.72 |
| Invoice - 42396 | 8/24/2004 | AMEX ROG | 12,180.00 | 12,180.00 | | 1,274,395.72 |
| Invoice - 42397 | 8/24/2004 | AMEX ROG | 9,715.00 | 9,715.00 | | 1,284,110.72 |
| Invoice - 42427 | 8/25/2004 | AMEX ROG | 12,395.00 | 12,395.00 | | 1,296,505.72 |
| Invoice - 42428 | 8/25/2004 | AMEX ROG | 7,280.00 | 7,280.00 | | 1,303,785.72 |
| Invoice - 42435 | 8/25/2004 | Return | -27,683.49 | 0.00 | -27,683.49 | 1,276,102.23 |
| Credit - 502 | 8/25/2004 | O/P Ord 2002068 | -27,683.49 | -27,683.49 | | 1,248,418.74 |
| Invoice - 42437 | 8/25/2004 | RMA | -12,985.09 | 0.00 | -12,985.09 | 1,235,433.65 |
| Credit - 503 | 8/25/2004 | O/P Ord 2002018 | -12,985.09 | -12,985.09 | | 1,222,448.56 |
| Invoice - 42438 | 8/25/2004 | AMEX ROG | -11,762.62 | 0.00 | -11,762.62 | 1,210,685.94 |
| Credit - 504 | 8/25/2004 | O/P Ord 2002028 | -11,762.62 | -11,762.62 | | 1,198,923.32 |
| Invoice - 42475 | 8/26/2004 | AMEX ROG | 8,960.00 | 8,960.00 | | 1,207,883.32 |
| Invoice - 42476 | 8/26/2004 | AMEX ROG | 10,720.00 | 10,720.00 | | 1,218,603.32 |
| Invoice - 42477 | 8/26/2004 | n5ROG | 1,197.00 | 1,197.00 | | 1,219,800.32 |
| Invoice - 42524 | 8/27/2004 | AMEX ROG | 10,720.00 | 10,720.00 | | 1,230,520.32 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 6          Customer #:     14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 42525 | 8/27/2004 | AMEX ROG | 8,960.00 | 8,960.00 | | 1,239,480.32 |
| Invoice - 42527 | 8/27/2004 | n5ROG | 798.00 | 798.00 | | 1,240,278.32 |
| Invoice - 42531 | 8/27/2004 | n1 | 37,885.00 | 37,885.00 | | 1,278,163.32 |
| Order - 20020917 | 8/30/2004 | RMA | 0.00 | 9,468.32 | | 1,287,631.64 |
| Invoice - 42635 | 8/30/2004 | AMEX ROG | 9,240.00 | 9,240.00 | | 1,296,871.64 |
| Invoice - 42636 | 8/30/2004 | AMEX ROG | 32,160.00 | 32,160.00 | | 1,329,031.64 |
| Invoice - 42675 | 8/31/2004 | AMEX ROG | 32,160.00 | 32,160.00 | | 1,361,191.64 |
| Invoice - 42725 | 8/31/2004 | AMEX ROG | 2,240.00 | 2,240.00 | | 1,363,431.64 |
| Invoice - 42726 | 8/31/2004 | AMEX ROG | 26,800.00 | 26,800.00 | | 1,390,231.64 |
| Invoice - 42727 | 8/31/2004 | N1ROG | 49,500.00 | 49,500.00 | | 1,439,731.64 |
| Invoice - 42800 | 9/1/2004 | AMEX ROG | 32,160.00 | 32,160.00 | | 1,471,891.64 |
| Invoice - 42801 | 9/1/2004 | AMEX ROG | 15,680.00 | 15,680.00 | | 1,487,571.64 |
| Invoice - 42805 | 9/2/2004 | AMEX ROG | 2,240.00 | 2,240.00 | | 1,489,811.64 |
| Order - 20021036 | 9/2/2004 | AMEX ROG | 0.00 | 6,405.13 | | 1,496,216.77 |
| Invoice - 42867 | 9/3/2004 | AMEX ROG | 33,835.00 | 33,835.00 | | 1,530,051.77 |
| Invoice - 42868 | 9/3/2004 | AMEX ROG | 13,440.00 | 13,440.00 | | 1,543,491.77 |
| Invoice - 42903 | 9/6/2004 | AMEX ROG | 10,720.00 | 10,720.00 | | 1,554,211.77 |
| Invoice - 42904 | 9/6/2004 | AMEX ROG | 26,880.00 | 26,880.00 | | 1,581,091.77 |
| Invoice - 42909 | 9/7/2004 | AMEX ROG | 1,675.00 | 1,675.00 | | 1,582,766.77 |
| Order - 20021080 | 9/7/2004 | AMEX ROG | 0.00 | 3,856.66 | | 1,586,623.43 |
| Invoice - 42954 | 9/8/2004 | AMEX ROG | 31,360.00 | 31,360.00 | | 1,617,983.43 |
| Invoice - 43009 | 9/9/2004 | AMEX ROG | 31,360.00 | 31,360.00 | | 1,649,343.43 |
| Invoice - 43078 | 9/10/2004 | AMEX ROG | 31,360.00 | 31,360.00 | | 1,680,703.43 |
| Invoice - 43156 | 9/11/2004 | AMEX ROG | 8,960.00 | 8,960.00 | | 1,689,663.43 |
| Invoice - 43159 | 9/11/2004 | AMEX ROG | 10,720.00 | 10,720.00 | | 1,700,383.43 |
| Invoice - 43160 | 9/11/2004 | AMEX ROG | 21,440.00 | 21,440.00 | | 1,721,823.43 |
| Invoice - 43162 | 9/11/2004 | AMEX ROG | 22,400.00 | 22,400.00 | | 1,744,223.43 |
| Invoice - 43167 | 9/11/2004 | credit | -8,686.11 | 0.00 | -9,858.32 | 1,734,365.11 |
| Invoice - 43201 | 9/13/2004 | RMA | -8,686.11 | 782.21 | -9,468.32 | 1,725,679.00 |
| Invoice - 43211 | 9/14/2004 | AMEX ROG | 15,680.00 | 15,680.00 | | 1,741,359.00 |
| Invoice - 43212 | 9/14/2004 | AMEX ROG | 10,720.00 | 10,720.00 | | 1,752,079.00 |
| Invoice - 43213 | 9/14/2004 | N1ROG | 15,125.00 | 15,125.00 | | 1,767,204.00 |
| Invoice - 43286 | 9/15/2004 | AMEX ROG | 52,000.00 | 52,000.00 | | 1,819,204.00 |
| Invoice - 43295 | 9/15/2004 | AMEX ROG / KIM9/15 | 37,520.00 | 37,520.00 | | 1,856,724.00 |
| Invoice - 43296 | 9/15/2004 | AMEX ROG / KIM 9/15 | 6,720.00 | 6,720.00 | | 1,863,444.00 |
| Invoice - 43298 | 9/15/2004 | n5ROG / KIM 9/15 | 5,187.00 | 5,187.00 | | 1,868,631.00 |
| Invoice - 43300 | 9/15/2004 | n5ROG / KIM 9/15 | 1,197.00 | 1,197.00 | | 1,869,828.00 |
| Invoice - 43378 | 9/16/2004 | AMEX ROG / KIM9/16 | 700.00 | 700.00 | | 1,870,528.00 |
| Invoice - 43379 | 9/16/2004 | AMEX ROG / Kim 9/16 | 42,880.00 | 42,880.00 | | 1,913,408.00 |
| Invoice - 43380 | 9/16/2004 | n5ROG / KIM 9/16 | 2,394.00 | 2,394.00 | | 1,915,802.00 |
| Invoice - 43381 | 9/16/2004 | N1ROG / KIM 9/16 | 10,374.00 | 10,374.00 | | 1,926,176.00 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 7                                                                      Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 43421 | 9/16/2004 | N1ROG / KIM 9/15 | 1,197.00 | 1,197.00 | | 1,927,373.00 |
| Invoice - 43425 | 9/17/2004 | AMEX ROG / Mark 9/17 | 53,600.00 | 53,600.00 | | 1,980,973.00 |
| Invoice - 43515 | 9/20/2004 | AMEX ROG / KIM 9/20 | 69,680.00 | 69,680.00 | | 2,050,653.00 |
| Invoice - 43516 | 9/20/2004 | AMEX ROG / Kim 9/20 | 2,240.00 | 2,240.00 | | 2,052,893.00 |
| Invoice - 43546 | 9/21/2004 | AMEX ROG / KIM9/21 | 37,520.00 | 37,520.00 | | 2,090,413.00 |
| Invoice - 43547 | 9/21/2004 | AMEX ROG / KIM9/21 | 15,680.00 | 15,680.00 | | 2,106,093.00 |
| Invoice - 43625 | 9/22/2004 | AMEX ROG / KIM9/23 | 37,520.00 | 37,520.00 | | 2,143,613.00 |
| Invoice - 43626 | 9/22/2004 | AMEX ROG / KIM9/23 | 15,680.00 | 15,680.00 | | 2,159,293.00 |
| Order - 20021530 | 9/22/2004 | AMEX ROG | 0.00 | 16,439.66 | | 2,175,732.66 |
| Invoice - 43649 | 9/23/2004 | AMEX ROG / KIM9/24 | 26,800.00 | 26,800.00 | | 2,202,532.66 |
| Invoice - 43650 | 9/23/2004 | AMEX ROG / KIM9/24 | 20,160.00 | 20,160.00 | | 2,222,692.66 |
| Invoice - 43705 | 9/24/2004 | AMEX ROG | -14,569.28 | 0.00 | -14,569.28 | 2,208,123.38 |
| Credit - 525 | 9/24/2004 | O/P Ord 2002079 | -14,569.28 | -14,569.28 | | 2,193,554.10 |
| Invoice - 43706 | 9/24/2004 | AMEX ROG | -6,405.13 | 0.00 | -6,405.13 | 2,187,148.97 |
| Credit - 526 | 9/24/2004 | O/P Ord 2002103 | -6,405.13 | -6,405.13 | | 2,180,743.84 |
| Invoice - 43707 | 9/24/2004 | AMEX ROG | -3,856.66 | 0.00 | -3,856.66 | 2,176,887.18 |
| Credit - 527 | 9/24/2004 | O/P Ord 2002108 | -3,856.66 | -3,856.66 | | 2,173,030.52 |
| Invoice - 43722 | 9/24/2004 | AMEX ROG / Kim9/24 | 20,770.00 | 20,770.00 | | 2,193,800.52 |
| Invoice - 43723 | 9/24/2004 | AMEX ROG / KIM9/24 | 16,940.00 | 16,940.00 | | 2,210,740.52 |
| Invoice - 43724 | 9/24/2004 | N1ROG / KIM9/24 | 7,581.00 | 7,581.00 | | 2,218,321.52 |
| Invoice - 43788 | 9/27/2004 | AMEX ROG / KIM9/27 | 14,070.00 | 14,070.00 | | 2,232,391.52 |
| Invoice - 43789 | 9/27/2004 | AMEX ROG / KIM9/27 | 17,920.00 | 17,920.00 | | 2,250,311.52 |
| Invoice - 43790 | 9/27/2004 | N1ROG / KIM9/27 | 8,778.00 | 8,778.00 | | 2,259,089.52 |
| Invoice - 43845 | 9/28/2004 | AMEX ROG / KIM9/28 | 10,720.00 | 10,720.00 | | 2,269,809.52 |
| Invoice - 43846 | 9/28/2004 | AMEX ROG / Kim9/28 | 22,400.00 | 22,400.00 | | 2,292,209.52 |
| Invoice - 43847 | 9/28/2004 | N1ROG / 9/28 | 52,250.00 | 52,250.00 | | 2,344,459.52 |
| Invoice - 43890 | 9/29/2004 | AMEX ROG / KIM9/29 | 21,440.00 | 21,440.00 | | 2,365,899.52 |
| Invoice - 43891 | 9/29/2004 | AMEX ROG / KIM9/29 | 13,440.00 | 13,440.00 | | 2,379,339.52 |
| Invoice - 43896 | 9/29/2004 | AMEX ROG / KIM9/29 | 16,080.00 | 16,080.00 | | 2,395,419.52 |
| Invoice - 43957 | 9/30/2004 | AMEX ROG / kim9/30 | 42,880.00 | 42,880.00 | | 2,438,299.52 |
| Invoice - 43958 | 9/30/2004 | AMEX ROG / KIM9/30 | 13,440.00 | 13,440.00 | | 2,451,739.52 |
| Invoice - 43976 | 9/30/2004 | AMEX / 820682 del. 10/ | 269,000.00 | 0.00 | | 2,451,739.52 |
| Invoice - 44018 | 10/1/2004 | AMEX ROG / KIM10/01 | 42,880.00 | 42,880.00 | | 2,494,619.52 |
| Invoice - 44019 | 10/1/2004 | AMEX ROG / KIM10/01 | 13,440.00 | 13,440.00 | | 2,508,059.52 |
| Order - 20021798 | 10/1/2004 | AMEX ROG | 0.00 | 10,047.00 | | 2,518,106.52 |
| Invoice - 44091 | 10/4/2004 | AMEX ROG / KIM10/4 | 42,880.00 | 42,880.00 | | 2,560,986.52 |
| Invoice - 44092 | 10/4/2004 | AMEX ROG / KIM10/4 | 13,440.00 | 13,440.00 | | 2,574,426.52 |
| Invoice - 44163 | 10/5/2004 | AMEX ROG / KIM10/5 | 32,160.00 | 32,160.00 | | 2,606,586.52 |
| Invoice - 44164 | 10/5/2004 | AMEX ROG / KIM10/5 | 17,920.00 | 17,920.00 | | 2,624,506.52 |
| Invoice - 44168 | 10/5/2004 | AMEX ROG / Mark 10/5 | 10,720.00 | 10,720.00 | | 2,635,226.52 |
| Invoice - 44169 | 10/5/2004 | AMEX ROG / Mark 10/5 | 8,960.00 | 8,960.00 | | 2,644,186.52 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

---

Page: 8

Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 44178 | 10/5/2004 | AMEX ROG / 10/8-10/9 | 1,076,000.00 | 0.00 | | 2,644,186.52 |
| Invoice - 44239 | 10/6/2004 | AMEX ROG / KIM10/6 | 37,520.00 | 37,520.00 | | 2,681,706.52 |
| Invoice - 44240 | 10/6/2004 | AMEX ROG / Kim10/6 | 15,680.00 | 15,680.00 | | 2,697,386.52 |
| Invoice - 44241 | 10/6/2004 | AMEX ROG / Mark 10/6 | 21,440.00 | 21,440.00 | | 2,718,826.52 |
| Invoice - 44242 | 10/6/2004 | AMEX ROG / Mark 10/6 | 4,480.00 | 4,480.00 | | 2,723,306.52 |
| Invoice - 44243 | 10/6/2004 | AMEX ROG / KIM10/7 | 37,520.00 | 37,520.00 | | 2,760,826.52 |
| Invoice - 44244 | 10/6/2004 | AMEX ROG / KIM10/7 | 20,160.00 | 20,160.00 | | 2,780,986.52 |
| Invoice - 44332 | 10/8/2004 | AMEX ROG / KIM10/8 | 21,440.00 | 21,440.00 | | 2,802,426.52 |
| Invoice - 44333 | 10/8/2004 | AMEX ROG / KIM10/8 | 17,920.00 | 17,920.00 | | 2,820,346.52 |
| Invoice - 44414 | 10/11/2004 | AMEX ROG / KIM10/11 | 26,880.00 | 26,880.00 | | 2,847,226.52 |
| Invoice - 44415 | 10/11/2004 | AMEX ROG / KIM10/11 | 10,720.00 | 10,720.00 | | 2,857,946.52 |
| Invoice - 44483 | 10/12/2004 | AMEX ROG / KIM 10/12 | 10,720.00 | 10,720.00 | | 2,868,666.52 |
| Invoice - 44484 | 10/12/2004 | AMEX ROG / KIM 10/12 | 15,680.00 | 15,680.00 | | 2,884,346.52 |
| Invoice - 44485 | 10/12/2004 | N5ROG / KIM10/12 | 13,760.00 | 13,760.00 | | 2,898,106.52 |
| Order - 20022060 | 10/12/2004 | AMEX ROG | 0.00 | 19,741.66 | | 2,917,848.18 |
| Invoice - 44516 | 10/12/2004 | AMEX ROG | -16,439.66 | 0.00 | -16,439.66 | 2,901,408.52 |
| Credit - 539 | 10/12/2004 | O/P Ord 2002153 | -16,439.66 | -16,439.66 | | 2,884,968.86 |
| Invoice - 44521 | 10/13/2004 | N5ROG / mark 10/13 | 15,848.00 | 15,848.00 | | 2,900,816.86 |
| Invoice - 44564 | 10/14/2004 | N5ROG / KIM10/14 | 45,696.00 | 45,696.00 | | 2,946,512.86 |
| Invoice - 44565 | 10/14/2004 | AMEX ROG / KIM10/14 | 4,480.00 | 4,480.00 | | 2,950,992.86 |
| Order - 20022186 | 10/15/2004 | AMEX ROG | 0.00 | 0.00 | | 2,950,992.86 |
| Invoice - 44623 | 10/15/2004 | AMEX ROG / KIM10/15 | 20,160.00 | 20,160.00 | | 2,971,152.86 |
| Invoice - 44624 | 10/15/2004 | N5ROG / Kim 10/15 | 15,232.00 | 15,232.00 | | 2,986,384.86 |
| Invoice - 44625 | 10/15/2004 | AMEX ROG / KIM10/15 | 5,360.00 | 5,360.00 | | 2,991,744.86 |
| Order - 20022187 | 10/15/2004 | AMEX ROG | 0.00 | 9,131.00 | | 3,000,875.86 |
| Invoice - 44700 | 10/18/2004 | AMEX ROG / KIM10/18 | 26,800.00 | 26,800.00 | | 3,027,675.86 |
| Invoice - 44701 | 10/18/2004 | AMEX ROG / KIM10/18 | 17,920.00 | 17,920.00 | | 3,045,595.86 |
| Invoice - 44703 | 10/18/2004 | N5ROG / KIM10/18 | 3,808.00 | 3,808.00 | | 3,049,403.86 |
| Invoice - 44756 | 10/18/2004 | AMEX ROG | 242.00 | 242.00 | | 3,049,645.86 |
| Invoice - 44765 | 10/19/2004 | AMEX ROG / KIM10/19 | 37,520.00 | 37,520.00 | | 3,087,165.86 |
| Invoice - 44766 | 10/19/2004 | AMEX ROG / KIM10/19 | 15,680.00 | 15,680.00 | | 3,102,845.86 |
| Invoice - 44777 | 10/19/2004 | AMEX ROG / JRW10/19 | 5,360.00 | 5,360.00 | | 3,108,205.86 |
| Invoice - 44779 | 10/19/2004 | AMEX ROG / JRW10/19 | 11,200.00 | 11,200.00 | | 3,119,405.86 |
| Invoice - 44825 | 10/20/2004 | AMEX ROG / KIM10/20 | 75,040.00 | 75,040.00 | | 3,194,445.86 |
| Order - 20022348 | 10/20/2004 | AMEX ROG | 0.00 | 12,314.00 | | 3,206,759.86 |
| Invoice - 44889 | 10/21/2004 | AMEX ROG / Kim 10-21 | 20,100.00 | 20,100.00 | | 3,226,859.86 |
| Invoice - 44890 | 10/21/2004 | AMEX ROG / Kim 10-21 | 4,480.00 | 4,480.00 | | 3,231,339.86 |
| Invoice - 44932 | 10/22/2004 | AMEX ROG / Kim 10-22 | 22,400.00 | 22,400.00 | | 3,253,739.86 |
| Invoice - 44981 | 10/25/2004 | AMEX ROG / KIM10/24 | 22,400.00 | 22,400.00 | | 3,276,139.86 |
| Invoice - 45013 | 10/25/2004 | AMEX ROG | 212,190.00 | 212,190.00 | | 3,488,329.86 |
| Invoice - 45032 | 10/26/2004 | AMEX ROG / KIM10/26 | 32,160.00 | 32,160.00 | | 3,520,489.86 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 9

Customer #:      14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 45033 | 10/26/2004 | AMEX ROG / KIM10/26 | 17,920.00 | 17,920.00 | | 3,538,409.86 |
| Order - 20022498 | 10/26/2004 | AMEX ROG | 0.00 | 0.00 | | 3,538,409.86 |
| Invoice - 45073 | 10/26/2004 | AMEX ROG | 538,000.00 | 538,000.00 | | 4,076,409.86 |
| Invoice - 45078 | 10/27/2004 | AMEX ROG / KIM10/27 | 15,680.00 | 15,680.00 | | 4,092,089.86 |
| Invoice - 45079 | 10/27/2004 | AMEX ROG / KIM10/27 | 26,800.00 | 26,800.00 | | 4,118,889.86 |
| Invoice - 45130 | 10/28/2004 | AMEX ROG / KIM10/29 | 21,440.00 | 21,440.00 | | 4,140,329.86 |
| Invoice - 45185 | 10/29/2004 | AMEX ROG / 6:00AM APPT | 553,064.00 | 553,064.00 | | 4,693,393.86 |
| Invoice - 45202 | 10/29/2004 | AMEX ROG / KIM10/29 | 20,100.00 | 20,100.00 | | 4,713,493.86 |
| Invoice - 45203 | 10/29/2004 | N5ROG / KIM10/29 | 19,104.00 | 19,104.00 | | 4,732,597.86 |
| Order - 20022586 | 10/29/2004 | AMEX ROG | 0.00 | 269.00 | | 4,732,866.86 |
| Order - 20022587 | 10/29/2004 | AMEX ROG | 0.00 | 20,800.00 | | 4,753,666.86 |
| Order - 20022588 | 10/29/2004 | AMEX ROG | 0.00 | 5,649.00 | | 4,759,315.86 |
| Invoice - 45283 | 11/1/2004 | N5ROG / kim11/01 | 35,820.00 | 35,820.00 | | 4,795,135.86 |
| Invoice - 45284 | 11/1/2004 | AMEX ROG / KIM11/01 | 5,360.00 | 5,360.00 | | 4,800,495.86 |
| Invoice - 45345 | 11/2/2004 | N5ROG | 4,179.00 | 4,179.00 | | 4,804,674.86 |
| Invoice - 45346 | 11/2/2004 | AMEX ROG / KIM10/12 | 7,705.00 | 7,705.00 | | 4,812,379.86 |
| Invoice - 45411 | 11/3/2004 | N5ROG / Ron 11/3 | 14,328.00 | 14,328.00 | | 4,826,707.86 |
| Invoice - 45412 | 11/3/2004 | AMEX ROG / Ron 11/3 | 16,080.00 | 16,080.00 | | 4,842,787.86 |
| Invoice - 45413 | 11/3/2004 | AMEX ROG / Ron11/3 | 4,480.00 | 4,480.00 | | 4,847,267.86 |
| Invoice - 45486 | 11/4/2004 | AMEX ROG / RON11/04 | 26,800.00 | 26,800.00 | | 4,874,067.86 |
| Invoice - 45487 | 11/4/2004 | AMEX ROG / ron 11/04 | 20,160.00 | 20,160.00 | | 4,894,227.86 |
| Invoice - 45489 | 11/4/2004 | N5ROG / ron 11/04 | 597.00 | 597.00 | | 4,894,824.86 |
| Invoice - 45533 | 11/5/2004 | AMEX ROG / RON11/05 | 13,440.00 | 13,440.00 | | 4,908,264.86 |
| Invoice - 45534 | 11/5/2004 | AMEX ROG / Ron 11/05 | 42,880.00 | 42,880.00 | | 4,951,144.86 |
| Invoice - 45537 | 11/5/2004 | N5ROG / ron 11/05 | 7,164.00 | 7,164.00 | | 4,958,308.86 |
| Invoice - 45601 | 11/6/2004 | AMEX ROG / RON 11/6 | 48,240.00 | 48,240.00 | | 5,006,548.86 |
| Invoice - 45602 | 11/6/2004 | AMEX ROG / KIM11/08 | 11,200.00 | 11,200.00 | | 5,017,748.86 |
| Invoice - 45623 | 11/8/2004 | AMEX ROG / KIM11/08 | 5,360.00 | 5,360.00 | | 5,023,108.86 |
| Invoice - 45624 | 11/8/2004 | AMEX ROG / KIM11/08 | 11,200.00 | 11,200.00 | | 5,034,308.86 |
| Invoice - 45650 | 11/9/2004 | AMEX ROG / ron11/09 | 32,160.00 | 32,160.00 | | 5,066,468.86 |
| Invoice - 45651 | 11/9/2004 | AMEX ROG / ron11/09 | 17,920.00 | 17,920.00 | | 5,084,388.86 |
| Invoice - 45672 | 11/10/2004 | AMEX ROG / RON 11/10 | 37,520.00 | 37,520.00 | | 5,121,908.86 |
| Invoice - 45673 | 11/10/2004 | AMEX ROG / RON 11/10 | 15,680.00 | 15,680.00 | | 5,137,588.86 |
| Order - 20022904 | 11/10/2004 | AMEX ROG | 0.00 | 23,343.00 | | 5,160,931.86 |
| Order - 20022905 | 11/10/2004 | AMEX ROG | 0.00 | 1,614.00 | | 5,162,545.86 |
| Invoice - 45727 | 11/11/2004 | AMEX ROG / RON11/11 | 48,240.00 | 48,240.00 | | 5,210,785.86 |
| Invoice - 45728 | 11/11/2004 | AMEX ROG / RON11/11 | 11,200.00 | 11,200.00 | | 5,221,985.86 |
| Invoice - 45729 | 11/11/2004 | AMEX ROG / KIM11/11 | 5,360.00 | 5,360.00 | | 5,227,345.86 |
| Invoice - 45730 | 11/11/2004 | AMEX ROG / KIM11/11 | 11,200.00 | 11,200.00 | | 5,238,545.86 |
| Order - 20022948 | 11/11/2004 | AMEX ROG | 0.00 | 7,801.00 | | 5,246,346.86 |
| Order - 20022950 | 11/11/2004 | AMEX ROG | 0.00 | 38,124.00 | | 5,284,470.86 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 10                                                                                    Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 45809 | 11/12/2004 | AMEX ROG / RON 11/12 | 23,616.00 | 23,616.00 | | 5,308,086.86 |
| Invoice - 45810 | 11/12/2004 | AMEX ROG / RON11/12 | 10,720.00 | 10,720.00 | | 5,318,806.86 |
| Invoice - 45811 | 11/12/2004 | AMEX ROG / RON11/12 | 17,920.00 | 17,920.00 | | 5,336,726.86 |
| Invoice - 45812 | 11/12/2004 | AMEX ROG / KIM11/12 | 31,365.00 | 31,365.00 | | 5,368,091.86 |
| Invoice - 45813 | 11/12/2004 | AMEX ROG / SEE NOTES | 369.00 | 369.00 | | 5,368,460.86 |
| Invoice - 45814 | 11/12/2004 | AMEX ROG / KIM11/12 | 2,240.00 | 2,240.00 | | 5,370,700.86 |
| Invoice - 45836 | 11/12/2004 | AMEX ROG | 520,784.00 | 520,784.00 | | 5,891,484.86 |
| Invoice - 45872 | 11/13/2004 | AMEX ROG / RON11/13 | 21,440.00 | 21,440.00 | | 5,912,924.86 |
| Invoice - 45873 | 11/13/2004 | AMEX ROG / RON11/13 | 22,400.00 | 22,400.00 | | 5,935,324.86 |
| Invoice - 45874 | 11/13/2004 | AMEX ROG / KIM11/13 | 13,440.00 | 13,440.00 | | 5,948,764.86 |
| Invoice - 45913 | 11/15/2004 | Credit memo | -12,280.00 | 0.00 | | 5,948,764.86 |
| Invoice - 45920 | 11/15/2004 | AMEX ROG / RON11/16 | 48,240.00 | 48,240.00 | | 5,997,004.86 |
| Invoice - 45921 | 11/15/2004 | AMEX ROG / Ron11/16 | 11,200.00 | 11,200.00 | | 6,008,204.86 |
| Invoice - 45922 | 11/15/2004 | AMEX ROG / KIM11/16 | 13,440.00 | 13,440.00 | | 6,021,644.86 |
| Credit - 563 | 11/16/2004 | INV: 45913 | -12,280.00 | -12,280.00 | | 6,009,364.86 |
| Invoice - 45980 | 11/17/2004 | AMEX ROG / RON11/17 | 48,240.00 | 48,240.00 | | 6,057,604.86 |
| Invoice - 45981 | 11/17/2004 | AMEX ROG / RON11/17 | 11,200.00 | 11,200.00 | | 6,068,804.86 |
| Invoice - 45982 | 11/17/2004 | AMEX ROG / KIM11/17 | 13,440.00 | 13,440.00 | | 6,082,244.86 |
| Order - 20023085 | 11/17/2004 | AMEX ROG | 0.00 | 0.00 | | 6,082,244.86 |
| Invoice - 46041 | 11/18/2004 | AMEX ROG / RON 11/18 | 37,520.00 | 37,520.00 | | 6,119,764.86 |
| Invoice - 46042 | 11/18/2004 | AMEX ROG / Ron 11/18 | 15,680.00 | 15,680.00 | | 6,135,444.86 |
| Invoice - 46043 | 11/18/2004 | AMEX ROG / KIM11/18 | 5,360.00 | 5,360.00 | | 6,140,804.86 |
| Invoice - 46044 | 11/18/2004 | AMEX ROG / Kim 11/18 | 11,200.00 | 11,200.00 | | 6,152,004.86 |
| Invoice - 46067 | 11/19/2004 | AMEX ROG / kim11/19 | 32,160.00 | 32,160.00 | | 6,184,164.86 |
| Invoice - 46068 | 11/19/2004 | AMEX ROG / ron11/19 | 24,640.00 | 24,640.00 | | 6,208,804.86 |
| Invoice - 46069 | 11/19/2004 | AMEX ROG / ron11/19 | 16,080.00 | 16,080.00 | | 6,224,884.86 |
| Invoice - 46118 | 11/20/2004 | AMEX ROG / RON11/22 | 13,440.00 | 13,440.00 | | 6,238,324.86 |
| Invoice - 46119 | 11/20/2004 | AMEX ROG / RON11/22 | 42,880.00 | 42,880.00 | | 6,281,204.86 |
| Invoice - 46120 | 11/20/2004 | AMEX ROG / KIM11/22 | 5,360.00 | 5,360.00 | | 6,286,564.86 |
| Invoice - 46121 | 11/20/2004 | AMEX ROG / KIM11/22 | 11,200.00 | 11,200.00 | | 6,297,764.86 |
| Invoice - 46122 | 11/20/2004 | AMEX ROG / PILOT 11/22 | 258,240.00 | 258,240.00 | | 6,556,004.86 |
| Invoice - 46181 | 11/23/2004 | AMEX ROG / KIM11/23 | 5,360.00 | 5,360.00 | | 6,561,364.86 |
| Invoice - 46182 | 11/23/2004 | AMEX ROG / KIM11/23 | 11,200.00 | 11,200.00 | | 6,572,564.86 |
| Invoice - 46183 | 11/23/2004 | AMEX ROG / RON11/23 | 48,240.00 | 48,240.00 | | 6,620,804.86 |
| Invoice - 46184 | 11/23/2004 | AMEX ROG / RON11/23 | 11,200.00 | 11,200.00 | | 6,632,004.86 |
| Invoice - 46263 | 11/24/2004 | AMEX ROG / RON 11/24 | 42,880.00 | 42,880.00 | | 6,674,884.86 |
| Invoice - 46264 | 11/24/2004 | AMEX ROG / RON 11/24 | 13,440.00 | 13,440.00 | | 6,688,324.86 |
| Invoice - 46265 | 11/24/2004 | AMEX ROG / KIM11/24 | 13,440.00 | 13,440.00 | | 6,701,764.86 |
| Invoice - 46314 | 11/26/2004 | AMEX ROG / KIM11/26 | 11,200.00 | 11,200.00 | | 6,712,964.86 |
| Invoice - 46315 | 11/26/2004 | AMEX ROG / KIM11/26 | 2,010.00 | 2,010.00 | | 6,714,974.86 |
| Invoice - 46316 | 11/26/2004 | AMEX ROG / RON 11/26 | 26,800.00 | 26,800.00 | | 6,741,774.86 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 11                                                                 Customer #:          14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 46317 | 11/26/2004 | AMEX ROG / RON11/26 | 20,160.00 | 20,160.00 | | 6,761,934.86 |
| Invoice - 46355 | 11/29/2004 | AMEX ROG / Ron 11/29 | 16,080.00 | 16,080.00 | | 6,778,014.86 |
| Invoice - 46356 | 11/29/2004 | AMEX ROG / Ron11/29 | 6,720.00 | 6,720.00 | | 6,784,734.86 |
| Invoice - 46357 | 11/29/2004 | AMEX ROG / Ron11/29 | 17,920.00 | 17,920.00 | | 6,802,654.86 |
| Invoice - 46389 | 11/29/2004 | AMEX ROG / BAX687309755 | 403,500.00 | 403,500.00 | | 7,206,154.86 |
| Order - 20023354 | 11/29/2004 | AMEX ROG | 0.00 | 269.00 | | 7,206,423.86 |
| Order - 20023355 | 11/29/2004 | AMEX ROG | 0.00 | 22,563.00 | | 7,228,986.86 |
| Invoice - 46416 | 11/30/2004 | AMEX ROG / RON11/30 | 10,720.00 | 10,720.00 | | 7,239,706.86 |
| Invoice - 46417 | 11/30/2004 | AMEX ROG / RON11/30 | 26,880.00 | 26,880.00 | | 7,266,586.86 |
| Invoice - 46418 | 11/30/2004 | AMEX ROG / KIM11/30 | 13,440.00 | 13,440.00 | | 7,280,026.86 |
| Invoice - 46483 | 12/1/2004 | AMEX ROG / RON 12/01 | 21,440.00 | 21,440.00 | | 7,301,466.86 |
| Invoice - 46484 | 12/1/2004 | AMEX ROG / RON12/01 | 22,400.00 | 22,400.00 | | 7,323,866.86 |
| Invoice - 46485 | 12/1/2004 | AMEX ROG / KIM12/01 | 10,720.00 | 10,720.00 | | 7,334,586.86 |
| Invoice - 46486 | 12/1/2004 | AMEX ROG / KIM12/01 | 8,960.00 | 8,960.00 | | 7,343,546.86 |
| Invoice - 46529 | 12/2/2004 | AMEX ROG / KIM12/2 | 13,440.00 | 13,440.00 | | 7,356,986.86 |
| Invoice - 46530 | 12/2/2004 | AMEX ROG / RON12/2 | 17,920.00 | 17,920.00 | | 7,374,906.86 |
| Invoice - 46531 | 12/2/2004 | AMEX ROG / RON12/2 | 32,160.00 | 32,160.00 | | 7,407,066.86 |
| Credit - 569 | 12/2/2004 | INV: 46536 | -7,500.00 | -7,500.00 | | 7,399,566.86 |
| Invoice - 46536 | 12/2/2004 | MDF CREDIT / Ad Credit | -7,500.00 | 0.00 | | 7,399,566.86 |
| Invoice - 46537 | 12/2/2004 | AMEX ROG / BELL DROP SHIP | 564,900.00 | 564,900.00 | | 7,964,466.86 |
| Invoice - 46580 | 12/3/2004 | AMEX ROG / RON12/03 | 37,520.00 | 37,520.00 | | 8,001,986.86 |
| Invoice - 46581 | 12/3/2004 | AMEX ROG / RON12/03 | 15,680.00 | 15,680.00 | | 8,017,666.86 |
| Invoice - 46582 | 12/3/2004 | AMEX ROG / KIM12/03 | 13,440.00 | 13,440.00 | | 8,031,106.86 |
| Invoice - 46588 | 12/3/2004 | AMEX ROG / BAX GLOBAL 12/. | 508,948.00 | 508,948.00 | | 8,540,054.86 |
| Invoice - 46627 | 12/3/2004 | AMEX ROG | 738.00 | 738.00 | | 8,540,792.86 |
| Invoice - 46647 | 12/6/2004 | AMEX ROG / ron12/6 | 17,920.00 | 17,920.00 | | 8,558,712.86 |
| Invoice - 46648 | 12/6/2004 | AMEX ROG / ron12/6 | 32,160.00 | 32,160.00 | | 8,590,872.86 |
| Order - 20023477 | 12/6/2004 | AMEX ROG | 0.00 | 0.00 | | 8,590,872.86 |
| Invoice - 46658 | 12/6/2004 | AMEX ROG / Bell Drop Ship | 384,000.00 | 384,000.00 | | 8,974,872.86 |
| Credit - 578 | 12/6/2004 | INV: 46695 | -234,400.50 | -234,400.50 | | 8,740,472.36 |
| Invoice - 46695 | 12/6/2004 | AMEX ROG | -234,400.50 | 0.00 | | 8,740,472.36 |
| Invoice - 46716 | 12/7/2004 | AMEX ROG / RON12/7 | 16,080.00 | 16,080.00 | | 8,756,552.36 |
| Invoice - 46717 | 12/7/2004 | AMEX ROG / RON12/7 | 17,920.00 | 17,920.00 | | 8,774,472.36 |
| Invoice - 46779 | 12/7/2004 | AMEX ROG / 643155047420 | 999.00 | 999.00 | | 8,775,471.36 |
| Invoice - 46835 | 12/9/2004 | AMEX ROG / RON12/9 | 896,000.00 | 896,000.00 | | 9,671,471.36 |
| Invoice - 46836 | 12/9/2004 | AMEX ROG / Deliver 12/9 | 508,948.00 | 508,948.00 | | 10,180,419.36 |
| Invoice - 46837 | 12/9/2004 | AMEX ROG / RON12/9 | 21,440.00 | 21,440.00 | | 10,201,859.36 |
| Invoice - 46838 | 12/9/2004 | AMEX ROG / RON12/9 | 22,400.00 | 22,400.00 | | 10,224,259.36 |
| Invoice - 46880 | 12/10/2004 | AMEX ROG / RON12/10 | 32,160.00 | 32,160.00 | | 10,256,419.36 |
| Invoice - 46881 | 12/10/2004 | AMEX ROG / RON12/10 | 17,920.00 | 17,920.00 | | 10,274,339.36 |
| Invoice - 46945 | 12/13/2004 | AMEX ROG | 25,460.00 | 25,460.00 | | 10,299,799.36 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 12                                                                          Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 46946 | 12/13/2004 | AMEX ROG | 2,240.00 | 2,240.00 | | 10,302,039.36 |
| Invoice - 46949 | 12/13/2004 | AMEX ROG / Deliver 12/13 | 550,912.00 | 550,912.00 | | 10,852,951.36 |
| Invoice - 47000 | 12/14/2004 | AMEX ROG / Ron 12/14 | 28,160.00 | 28,160.00 | | 10,881,111.36 |
| Invoice - 47030 | 12/15/2004 | AMEX ROG / Ron 12/15 | 63,360.00 | 63,360.00 | | 10,944,471.36 |
| Invoice - 47074 | 12/16/2004 | AMEX ROG / Ron 12/16 | 35,200.00 | 35,200.00 | | 10,979,671.36 |
| Invoice - 47155 | 12/17/2004 | AMEX ROG / Ron 12/17 | 84,480.00 | 84,480.00 | | 11,064,151.36 |
| Invoice - 47231 | 12/18/2004 | N1ROG / P5464973 | 40.00 | 40.00 | | 11,064,191.36 |
| Order - 20023818 | 12/18/2004 | AMEX ROG | 0.00 | 0.00 | | 11,064,191.36 |
| Invoice - 47233 | 12/18/2004 | AMEX ROG / RON12/20 | 84,480.00 | 84,480.00 | | 11,148,671.36 |
| Invoice - 47251 | 12/20/2004 | AMEX ROG / RON 12/20 | 4,480.00 | 4,480.00 | | 11,153,151.36 |
| Invoice - 47256 | 12/20/2004 | AMEX ROG / PILOT12/22 | 658,512.00 | 658,512.00 | | 11,811,663.36 |
| Invoice - 47300 | 12/21/2004 | AMEX ROG / RON12/21 | 49,280.00 | 49,280.00 | | 11,860,943.36 |
| Invoice - 47301 | 12/21/2004 | AMEX ROG / RON12/21 | 15,680.00 | 15,680.00 | | 11,876,623.36 |
| Order - 20023910 | 12/21/2004 | AMEX ROG | 0.00 | 0.00 | | 11,876,623.36 |
| Invoice - 47357 | 12/21/2004 | AMEX ROG / KIM12/22 | 896,000.00 | 896,000.00 | | 12,772,623.36 |
| Invoice - 47360 | 12/22/2004 | AMEX ROG / KIM12/22 | 49,280.00 | 49,280.00 | | 12,821,903.36 |
| Invoice - 47361 | 12/22/2004 | AMEX ROG / KIM12/22 | 15,680.00 | 15,680.00 | | 12,837,583.36 |
| Invoice - 47372 | 12/22/2004 | AMEX ROG / KIM12/22 | 11,200.00 | 11,200.00 | | 12,848,783.36 |
| Invoice - 47373 | 12/22/2004 | AMEX ROG / KIM12/22 | 7,040.00 | 7,040.00 | | 12,855,823.36 |
| Credit - 587 | 12/22/2004 | INV: 47403 | -200.00 | -200.00 | | 12,855,623.36 |
| Invoice - 47403 | 12/22/2004 | N30 | -200.00 | 0.00 | | 12,855,623.36 |
| Invoice - 47432 | 12/23/2004 | AMEX ROG / RON12/23 | 26,400.00 | 26,400.00 | | 12,882,023.36 |
| Invoice - 47433 | 12/23/2004 | AMEX ROG / RON12/23 | 17,920.00 | 17,920.00 | | 12,899,943.36 |
| Invoice - 47434 | 12/23/2004 | AMEX ROG / RON12/23 | 17,712.00 | 17,712.00 | | 12,917,655.36 |
| Invoice - 47436 | 12/23/2004 | AMEX ROG / RON12/23 | 2,240.00 | 2,240.00 | | 12,919,895.36 |
| Invoice - 47437 | 12/23/2004 | AMEX ROG / KIM12/23 | 11,200.00 | 11,200.00 | | 12,931,095.36 |
| Invoice - 47517 | 12/27/2004 | AMEX ROG / kim12/27 | 13,440.00 | 13,440.00 | | 12,944,535.36 |
| Invoice - 47519 | 12/27/2004 | AMEX ROG / ron 12/27 | 47,232.00 | 47,232.00 | | 12,991,767.36 |
| Invoice - 47520 | 12/27/2004 | AMEX ROG / RON12/27 | 13,440.00 | 13,440.00 | | 13,005,207.36 |
| Invoice - 47623 | 12/29/2004 | AMEX ROG / KIM12/30 | 10,720.00 | 10,720.00 | | 13,015,927.36 |
| Invoice - 47624 | 12/29/2004 | AMEX ROG / KIM12/30 | 70,848.00 | 70,848.00 | | 13,086,775.36 |
| Invoice - 47625 | 12/29/2004 | AMEX ROG / RAY 12/30 | 35,424.00 | 35,424.00 | | 13,122,199.36 |
| Credit - 590 | 12/31/2004 | INV: 47779 | -4,027.50 | -4,027.50 | | 13,118,171.86 |
| Invoice - 47779 | 12/31/2004 | Return Credit | -4,027.50 | 0.00 | | 13,118,171.86 |
| Credit - 591 | 12/31/2004 | INV: 47786 | -11,400.00 | -11,400.00 | | 13,106,771.86 |
| Invoice - 47786 | 12/31/2004 | RETURN CREDIT | -11,400.00 | 0.00 | | 13,106,771.86 |
| Credit - 592 | 12/31/2004 | INV: 47787 | -325.00 | -325.00 | | 13,106,446.86 |
| Invoice - 47787 | 12/31/2004 | RETURN CREDIT | -325.00 | 0.00 | | 13,106,446.86 |
| Credit - 593 | 12/31/2004 | INV: 47788 | -325.00 | -325.00 | | 13,106,121.86 |
| Invoice - 47788 | 12/31/2004 | return credit | -325.00 | 0.00 | | 13,106,121.86 |
| Credit - 594 | 12/31/2004 | INV: 47789 | -325.00 | -325.00 | | 13,105,796.86 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 13                                                                     Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 47789 | 12/31/2004 | RETURN CREDIT | -325.00 | 0.00 | | 13,105,796.86 |
| Credit - 595 | 12/31/2004 | INV: 47791 | -325.00 | -325.00 | | 13,105,471.86 |
| Invoice - 47791 | 12/31/2004 | RETURN CREDIT | -325.00 | 0.00 | | 13,105,471.86 |
| Credit - 596 | 12/31/2004 | INV: 47793 | -325.00 | -325.00 | | 13,105,146.86 |
| Invoice - 47793 | 12/31/2004 | RETURN CREDIT | -325.00 | 0.00 | | 13,105,146.86 |
| Credit - 597 | 12/31/2004 | INV: 47794 | -295.00 | -295.00 | | 13,104,851.86 |
| Invoice - 47794 | 12/31/2004 | RETURN CREDIT | -295.00 | 0.00 | | 13,104,851.86 |
| Credit - 598 | 12/31/2004 | INV: 47795 | -295.00 | -295.00 | | 13,104,556.86 |
| Invoice - 47795 | 12/31/2004 | RETURN CREDIT | -295.00 | 0.00 | | 13,104,556.86 |
| Credit - 599 | 12/31/2004 | INV: 47796 | -315.00 | -315.00 | | 13,104,241.86 |
| Invoice - 47796 | 12/31/2004 | RETURN CREDIT | -315.00 | 0.00 | | 13,104,241.86 |
| Credit - 600 | 12/31/2004 | INV: 47797 | -345.00 | -345.00 | | 13,103,896.86 |
| Invoice - 47797 | 12/31/2004 | RETURN CREDIT | -345.00 | 0.00 | | 13,103,896.86 |
| Credit - 601 | 12/31/2004 | INV: 47798 | -375.00 | -375.00 | | 13,103,521.86 |
| Invoice - 47798 | 12/31/2004 | RETURN CREDIT | -375.00 | 0.00 | | 13,103,521.86 |
| Credit - 602 | 12/31/2004 | INV: 47799 | -375.00 | -375.00 | | 13,103,146.86 |
| Invoice - 47799 | 12/31/2004 | RETURN CREDIT | -375.00 | 0.00 | | 13,103,146.86 |
| Invoice - 47811 | 12/31/2004 | AMEX ROG | -22,563.00 | 0.00 | -22,563.00 | 13,080,583.86 |
| Credit - 606 | 12/31/2004 | O/P Ord 2002335 | -22,563.00 | -22,563.00 | | 13,058,020.86 |
| Invoice - 47812 | 12/31/2004 | AMEX ROG | -14,257.00 | 0.00 | -269.00 | 13,057,751.86 |
| Credit - 607 | 12/31/2004 | O/P Ord 2002335 | -269.00 | -269.00 | | 13,057,482.86 |
| Invoice - 47813 | 12/31/2004 | AMEX ROG | -38,124.00 | 0.00 | -38,124.00 | 13,019,358.86 |
| Credit - 608 | 12/31/2004 | O/P Ord 2002295 | -38,124.00 | -38,124.00 | | 12,981,234.86 |
| Invoice - 47814 | 12/31/2004 | AMEX ROG | -7,801.00 | 0.00 | -7,801.00 | 12,973,433.86 |
| Credit - 609 | 12/31/2004 | O/P Ord 2002294 | -7,801.00 | -7,801.00 | | 12,965,632.86 |
| Invoice - 47815 | 12/31/2004 | AMEX ROG | -1,614.00 | 0.00 | -1,614.00 | 12,964,018.86 |
| Credit - 610 | 12/31/2004 | O/P Ord 2002290 | -1,614.00 | -1,614.00 | | 12,962,404.86 |
| Invoice - 47816 | 12/31/2004 | AMEX ROG | -23,343.00 | 0.00 | -23,343.00 | 12,939,061.86 |
| Credit - 611 | 12/31/2004 | O/P Ord 2002290 | -23,343.00 | -23,343.00 | | 12,915,718.86 |
| Invoice - 47817 | 12/31/2004 | AMEX ROG | -5,649.00 | 0.00 | -5,649.00 | 12,910,069.86 |
| Credit - 612 | 12/31/2004 | O/P Ord 2002258 | -5,649.00 | -5,649.00 | | 12,904,420.86 |
| Invoice - 47818 | 12/31/2004 | AMEX ROG | -20,800.00 | 0.00 | -20,800.00 | 12,883,620.86 |
| Credit - 613 | 12/31/2004 | O/P Ord 2002258 | -20,800.00 | -20,800.00 | | 12,862,820.86 |
| Invoice - 47819 | 12/31/2004 | AMEX ROG | -269.00 | 0.00 | -269.00 | 12,862,551.86 |
| Credit - 614 | 12/31/2004 | O/P Ord 2002258 | -269.00 | -269.00 | | 12,862,282.86 |
| Invoice - 47820 | 12/31/2004 | AMEX ROG | -12,314.00 | 0.00 | -12,314.00 | 12,849,968.86 |
| Credit - 615 | 12/31/2004 | O/P Ord 2002234 | -12,314.00 | -12,314.00 | | 12,837,654.86 |
| Invoice - 47821 | 12/31/2004 | AMEX ROG | -19,741.66 | 0.00 | -19,741.66 | 12,817,913.20 |
| Credit - 616 | 12/31/2004 | O/P Ord 2002206 | -19,741.66 | -19,741.66 | | 12,798,171.54 |
| Invoice - 47822 | 12/31/2004 | n30 | -27,659.60 | 0.00 | -27,659.60 | 12,770,511.94 |
| Credit - 617 | 12/31/2004 | O/P Ord 2001992 | -27,659.60 | -27,659.60 | | 12,742,852.34 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 14

Customer #:      14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 47824 | 12/31/2004 | AMEX ROG | -9,858.32 | 0.00 | 9,858.32 | 12,752,710.66 |
| Credit - 618 | 12/31/2004 | O/P Ord 2002091 | -9,468.32 | -9,468.32 | | 12,743,242.34 |
| Invoice - 47825 | 12/31/2004 | AMEX ROG | -10,047.00 | 0.00 | -10,047.00 | 12,733,195.34 |
| Credit - 619 | 12/31/2004 | O/P Ord 2002179 | -10,047.00 | -10,047.00 | | 12,723,148.34 |
| Payment - 1797 | 12/31/2004 | Wire & C.M. | 0.00 | -375,519.00 | | 12,347,629.34 |
| Payment - 1798 | 12/31/2004 | Wire & C.M. | 0.00 | -296,099.00 | | 12,051,530.34 |
| Payment - 1799 | 12/31/2004 | Wire & C.M. | 0.00 | -257,896.00 | | 11,793,634.34 |
| Payment - 1800 | 12/31/2004 | Wire & C.M. | 0.00 | -136,406.00 | | 11,657,228.34 |
| Payment - 1801 | 12/31/2004 | Wire Transfer | 0.00 | -328,160.00 | | 11,329,068.34 |
| Payment - 1803 | 12/31/2004 | wirein102004 | 0.00 | -279,860.00 | | 11,049,208.34 |
| Payment - 1804 | 12/31/2004 | wirein110104 | 0.00 | -160,160.00 | | 10,889,048.34 |
| Payment - 1805 | 12/31/2004 | Wire & C.M. | 0.00 | -215,569.54 | | 10,673,478.80 |
| Payment - 1807 | 12/31/2004 | Wire & C.M. | 0.00 | -567,830.60 | | 10,105,648.20 |
| Payment - 1808 | 12/31/2004 | wire in 090104 | 0.00 | -145,440.00 | | 9,960,208.20 |
| Invoice - 47837 | 12/31/2004 | AMEX ROG / PILOT DELIVERY | 221,184.00 | 221,184.00 | | 10,181,392.20 |
| Invoice - 47840 | 1/3/2005 | AMEX ROG / Tyrone 01/03 | 13,440.00 | 13,440.00 | | 10,194,832.20 |
| Invoice - 47841 | 1/3/2005 | AMEX ROG / Ron 01/03 | 2,680.00 | 2,680.00 | | 10,197,512.20 |
| Invoice - 47842 | 1/3/2005 | AMEX ROG / Ron 01/03 | 5,904.00 | 5,904.00 | | 10,203,416.20 |
| Invoice - 47843 | 1/3/2005 | AMEX ROG / Ron 01/03 | 29,120.00 | 29,120.00 | | 10,232,536.20 |
| Order - 20024118 | 1/3/2005 | AMEX ROG | 0.00 | 0.00 | | 10,232,536.20 |
| Order - 20024119 | 1/3/2005 | AMEX ROG | 0.00 | 37,009.00 | | 10,269,545.20 |
| Invoice - 47885 | 1/5/2005 | AMEX ROG / MIKE G | 35,424.00 | 35,424.00 | | 10,304,969.20 |
| Invoice - 47886 | 1/5/2005 | AMEX ROG / RON | 17,920.00 | 17,920.00 | | 10,322,889.20 |
| Invoice - 47887 | 1/5/2005 | AMEX ROG / RON | 35,424.00 | 35,424.00 | | 10,358,313.20 |
| Credit - 622 | 1/5/2005 | INV: 47888 | -805.50 | -805.50 | | 10,357,507.70 |
| Invoice - 47888 | 1/5/2005 | RETURN CREDIT | -805.50 | 0.00 | | 10,357,507.70 |
| Invoice - 47900 | 1/5/2005 | AMEX ROG / see notes | 2,583.00 | 2,583.00 | | 10,360,090.70 |
| Order - 20024239 | 1/5/2005 | AMEX ROG | 0.00 | 0.00 | | 10,360,090.70 |
| Invoice - 47965 | 1/5/2005 | AMEX ROG / PILOT 1/6 | 486,365.00 | 486,365.00 | | 10,846,455.70 |
| Invoice - 47966 | 1/5/2005 | AMEX ROG / PILOT1/7 | 947,635.00 | 947,635.00 | | 11,794,090.70 |
| Order - 20024240 | 1/5/2005 | AMEX ROG | 0.00 | 0.00 | | 11,794,090.70 |
| Invoice - 47968 | 1/6/2005 | AMEX ROG / Kim 106 | 13,440.00 | 13,440.00 | | 11,807,530.70 |
| Invoice - 47969 | 1/6/2005 | AMEX ROG / Ron 106 | 15,680.00 | 15,680.00 | | 11,823,210.70 |
| Invoice - 47970 | 1/6/2005 | AMEX ROG / Ron 106 | 41,328.00 | 41,328.00 | | 11,864,538.70 |
| Payment - 1811 | 1/6/2005 | WIRE 0106 | 0.00 | -304,224.00 | | 11,560,314.70 |
| Credit - 623 | 1/6/2005 | INV: 47973 | -74,725.00 | -74,725.00 | | 11,485,589.70 |
| Invoice - 47973 | 1/6/2005 | PriceProtection | -74,725.00 | 0.00 | | 11,485,589.70 |
| Payment - 1812 | 1/6/2005 | BELLCC | 0.00 | -212,190.00 | | 11,273,399.70 |
| Payment - 1813 | 1/6/2005 | BELLCC 102604 | 0.00 | -538,000.00 | | 10,735,399.70 |
| Payment - 1814 | 1/6/2005 | BELL CC102904 | 0.00 | -553,064.00 | | 10,182,335.70 |
| Payment - 1815 | 1/6/2005 | BELLCC111204 | 0.00 | -520,784.00 | | 9,661,551.70 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 15                                                                Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Payment - 1816 | 1/6/2005 | BELLCC112004 | 0.00 | -258,240.00 | | 9,403,311.70 |
| Payment - 1818 | 1/6/2005 | BELLCC120204 | 0.00 | -564,900.00 | | 8,838,411.70 |
| Payment - 1819 | 1/6/2005 | BELLCC 112904 | 0.00 | -403,500.00 | | 8,434,911.70 |
| Payment - 1820 | 1/6/2005 | BELLCC120304 | 0.00 | -508,948.00 | | 7,925,963.70 |
| Payment - 1821 | 1/6/2005 | BELLCC120604 | 0.00 | -384,000.00 | | 7,541,963.70 |
| Payment - 1822 | 1/6/2005 | BELLCC120904 | 0.00 | -896,000.00 | | 6,645,963.70 |
| Payment - 1823 | 1/6/2005 | BELLCC120904 | 0.00 | -508,948.00 | | 6,137,015.70 |
| Payment - 1824 | 1/6/2005 | BELL121304 | 0.00 | -550,912.00 | | 5,586,103.70 |
| Payment - 1825 | 1/6/2005 | BELLCC122004 | 0.00 | -658,512.00 | | 4,927,591.70 |
| Payment - 1826 | 1/6/2005 | BELLCC122104 | 0.00 | -896,000.00 | | 4,031,591.70 |
| Invoice - 48021 | 1/6/2005 | AMEX ROG / Ron 1/07 | 26,800.00 | 26,800.00 | | 4,058,391.70 |
| Invoice - 48022 | 1/6/2005 | AMEX ROG / Ron1/07 | 17,920.00 | 17,920.00 | | 4,076,311.70 |
| Invoice - 48023 | 1/6/2005 | AMEX ROG / Ron 1/07 | 4,428.00 | 4,428.00 | | 4,080,739.70 |
| Invoice - 48024 | 1/6/2005 | AMEX ROG / Howard 1/07 | 13,440.00 | 13,440.00 | | 4,094,179.70 |
| Invoice - 48073 | 1/10/2005 | AMEX ROG / RON 0110 | 48,240.00 | 48,240.00 | | 4,142,419.70 |
| Invoice - 48074 | 1/10/2005 | AMEX ROG / Ron 0110 | 11,200.00 | 11,200.00 | | 4,153,619.70 |
| Invoice - 48075 | 1/10/2005 | AMEX ROG / Howard 0110 | 13,440.00 | 13,440.00 | | 4,167,059.70 |
| Payment - 1862 | 1/10/2005 | cash pay 12/31 | 0.00 | -1.00 | | 4,167,058.70 |
| Order - 20024350 | 1/10/2005 | AMEX ROG | 0.00 | 3,077.00 | | 4,170,135.70 |
| Order - 20024351 | 1/10/2005 | AMEX ROG | 0.00 | 6,016.00 | | 4,176,151.70 |
| Credit - 626 | 1/10/2005 | ORDER: 20024351 | -6,016.00 | -6,016.00 | | 4,170,135.70 |
| Invoice - 48149 | 1/11/2005 | AMEX ROG / RON 1/11 | 69,680.00 | 69,680.00 | | 4,239,815.70 |
| Invoice - 48150 | 1/11/2005 | AMEX ROG / RON 1/11 | 2,240.00 | 2,240.00 | | 4,242,055.70 |
| Credit - 627 | 1/11/2005 | INV: 48175 | -300.00 | -300.00 | | 4,241,755.70 |
| Invoice - 48175 | 1/11/2005 | MKT. CREDIT | -300.00 | 0.00 | | 4,241,755.70 |
| Credit - 628 | 1/11/2005 | INV: 48176 | -340.00 | -340.00 | | 4,241,415.70 |
| Invoice - 48176 | 1/11/2005 | CREDIT | -340.00 | 0.00 | | 4,241,415.70 |
| Order - 20024413 | 1/12/2005 | AMEX ROG | 0.00 | 0.00 | | 4,241,415.70 |
| Invoice - 48197 | 1/12/2005 | AMEX ROG / RON1/12 | 75,040.00 | 75,040.00 | | 4,316,455.70 |
| Invoice - 48202 | 1/12/2005 | AMEX ROG | 60.00 | 60.00 | | 4,316,515.70 |
| Invoice - 48284 | 1/13/2005 | AMEX ROG / RON1/13 | 48,240.00 | 48,240.00 | | 4,364,755.70 |
| Invoice - 48285 | 1/13/2005 | AMEX ROG / RON1/13 | 11,200.00 | 11,200.00 | | 4,375,955.70 |
| Order - 20024485 | 1/14/2005 | AMEX ROG | 0.00 | 20,848.00 | | 4,396,803.70 |
| Order - 20024486 | 1/14/2005 | AMEX ROG | 0.00 | 4,332.00 | | 4,401,135.70 |
| Invoice - 48358 | 1/14/2005 | AMEX ROG / RON1/14 | 5,360.00 | 5,360.00 | | 4,406,495.70 |
| Invoice - 48359 | 1/14/2005 | AMEX ROG / RON 1/14 | 22,400.00 | 22,400.00 | | 4,428,895.70 |
| Invoice - 48420 | 1/15/2005 | AMEX ROG / Damaged Goods | 5,111.00 | 5,111.00 | | 4,434,006.70 |
| Invoice - 48430 | 1/17/2005 | AMEX ROG / RON1/17 | 42,880.00 | 42,880.00 | | 4,476,886.70 |
| Invoice - 48431 | 1/17/2005 | AMEX ROG / RON1/17 | 13,440.00 | 13,440.00 | | 4,490,326.70 |
| Invoice - 48432 | 1/17/2005 | AMEX ROG / KIM1/17 | 82,656.00 | 82,656.00 | | 4,572,982.70 |
| Invoice - 48471 | 1/17/2005 | AMEX ROG / RON11/17-2 | 10,720.00 | 10,720.00 | | 4,583,702.70 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 16                                                                                          Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 48472 | 1/17/2005 | AMEX ROG / RON 11/17-2 | 2,240.00 | 2,240.00 | | 4,585,942.70 |
| Invoice - 48473 | 1/17/2005 | AMEX ROG / RON11/17-2 | 53,136.00 | 53,136.00 | | 4,639,078.70 |
| Invoice - 48474 | 1/17/2005 | AMEX ROG / RON11/17-2 | 1,675.00 | 1,675.00 | | 4,640,753.70 |
| Invoice - 48475 | 1/17/2005 | AMEX ROG / RON11/17-2 | 369.00 | 369.00 | | 4,641,122.70 |
| Invoice - 48500 | 1/18/2005 | AMEX ROG / RON1/18 | 2,240.00 | 2,240.00 | | 4,643,362.70 |
| Invoice - 48501 | 1/18/2005 | AMEX ROG / RON1/18 | 29,520.00 | 29,520.00 | | 4,672,882.70 |
| Order - 20024581 | 1/18/2005 | AMEX ROG | 0.00 | 4,339.00 | | 4,677,221.70 |
| Order - 20024582 | 1/18/2005 | AMEX ROG | 0.00 | 1,942.00 | | 4,679,163.70 |
| Invoice - 48528 | 1/18/2005 | AMEX ROG / Ron 1/19 | 35,424.00 | 35,424.00 | | 4,714,587.70 |
| Invoice - 48533 | 1/19/2005 | AMEX ROG / Ron 1/19 | 17,920.00 | 17,920.00 | | 4,732,507.70 |
| Order - 20024638 | 1/20/2005 | AMEX ROG | 0.00 | 8,424.00 | | 4,740,931.70 |
| Invoice - 48593 | 1/20/2005 | AMEX ROG / Ron 1/20 | 2,240.00 | 2,240.00 | | 4,743,171.70 |
| Invoice - 48594 | 1/20/2005 | AMEX ROG / Ron 1/20 | 64,944.00 | 64,944.00 | | 4,808,115.70 |
| Order - 20024651 | 1/21/2005 | AMEX ROG | 0.00 | 9,380.00 | | 4,817,495.70 |
| Invoice - 48621 | 1/21/2005 | AMEX ROG / Ron 1/21 | 17,920.00 | 17,920.00 | | 4,835,415.70 |
| Invoice - 48622 | 1/21/2005 | AMEX ROG / Ron 1/21 | 11,808.00 | 11,808.00 | | 4,847,223.70 |
| Invoice - 48677 | 1/24/2005 | AMEX ROG / RON1/24 | 6,720.00 | 6,720.00 | | 4,853,943.70 |
| Invoice - 48678 | 1/24/2005 | AMEX ROG / RON1/24 | 17,712.00 | 17,712.00 | | 4,871,655.70 |
| Order - 20024713 | 1/24/2005 | AMEX ROG | 0.00 | 7,613.00 | | 4,879,268.70 |
| Invoice - 48680 | 1/24/2005 | AMEX ROG | -4,332.00 | 0.00 | -4,332.00 | 4,874,936.70 |
| Credit - 633 | 1/24/2005 | O/P Ord 2002448 | -4,332.00 | -4,332.00 | | 4,870,604.70 |
| Invoice - 48681 | 1/24/2005 | AMEX ROG | -3,077.00 | 0.00 | -3,077.00 | 4,867,527.70 |
| Credit - 634 | 1/24/2005 | O/P Ord 2002435 | -3,077.00 | -3,077.00 | | 4,864,450.70 |
| Invoice - 48682 | 1/24/2005 | AMEX ROG | -4,339.00 | 0.00 | -4,339.00 | 4,860,111.70 |
| Credit - 635 | 1/24/2005 | O/P Ord 2002458 | -4,339.00 | -4,339.00 | | 4,855,772.70 |
| Invoice - 48683 | 1/24/2005 | AMEX ROG | -1,942.00 | 0.00 | -1,942.00 | 4,853,830.70 |
| Credit - 636 | 1/24/2005 | O/P Ord 2002458 | -1,942.00 | -1,942.00 | | 4,851,888.70 |
| Invoice - 48684 | 1/24/2005 | AMEX ROG | -20,848.00 | 0.00 | -20,848.00 | 4,831,040.70 |
| Credit - 637 | 1/24/2005 | O/P Ord 2002448 | -20,848.00 | -20,848.00 | | 4,810,192.70 |
| Invoice - 48685 | 1/24/2005 | AMEX ROG | -37,009.00 | 0.00 | -37,009.00 | 4,773,183.70 |
| Credit - 638 | 1/24/2005 | O/P Ord 2002411 | -37,009.00 | -37,009.00 | | 4,736,174.70 |
| Credit - 639 | 1/24/2005 | INV: 47812 | -13,988.00 | -13,988.00 | | 4,722,186.70 |
| Invoice - 48688 | 1/24/2005 | AMEX ROG / Mike 1/24 | 4,480.00 | 4,480.00 | | 4,726,666.70 |
| Invoice - 48689 | 1/24/2005 | AMEX ROG / Mike 1/24 | 47,232.00 | 47,232.00 | | 4,773,898.70 |
| Payment - 1881 | 1/24/2005 | Wire & C.M. | 0.00 | -570,759.00 | | 4,203,139.70 |
| Order - 20024740 | 1/25/2005 | AMEX ROG | 0.00 | 9,712.00 | | 4,212,851.70 |
| Invoice - 48736 | 1/25/2005 | AMEX ROG / RON1/25 | 35,424.00 | 35,424.00 | | 4,248,275.70 |
| Invoice - 48766 | 1/25/2005 | AMEX ROG / RON1/25 | 56,826.00 | 56,826.00 | | 4,305,101.70 |
| Invoice - 48804 | 1/26/2005 | AMEX ROG / mike1/26 | 35,424.00 | 35,424.00 | | 4,340,525.70 |
| Invoice - 48805 | 1/26/2005 | AMEX ROG / ron1/26 | 20,160.00 | 20,160.00 | | 4,360,685.70 |
| Invoice - 48806 | 1/26/2005 | AMEX ROG / ron1/26 | 5,904.00 | 5,904.00 | | 4,366,589.70 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
 Syx Distribution
 7795 W. Flagler
 Miami, FL  33144

Page: 17                                                                                    Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 48807 | 1/26/2005 | AMEX ROG / Dimemsion Tile | 807.00 | 807.00 | | 4,367,396.70 |
| Order - 20024813 | 1/26/2005 | AMEX ROG | 0.00 | 3,747.00 | | 4,371,143.70 |
| Invoice - 48822 | 1/26/2005 | AMEX ROG / RON1/26 | 5,360.00 | 5,360.00 | | 4,376,503.70 |
| Invoice - 48872 | 1/26/2005 | AMEX / PILOT 2/9 | 610,000.00 | 610,000.00 | | 4,986,503.70 |
| Invoice - 48873 | 1/27/2005 | AMEX ROG / ron1/27 | 13,440.00 | 13,440.00 | | 4,999,943.70 |
| Invoice - 48874 | 1/27/2005 | AMEX ROG / ron/127 | 5,360.00 | 5,360.00 | | 5,005,303.70 |
| Invoice - 48875 | 1/27/2005 | AMEX ROG / ron1/27 | 41,328.00 | 41,328.00 | | 5,046,631.70 |
| Order - 20024837 | 1/27/2005 | AMEX ROG | 0.00 | 6,613.00 | | 5,053,244.70 |
| Invoice - 48879 | 1/27/2005 | AMEX ROG / RON1/27 | 135,665.00 | 135,665.00 | | 5,188,909.70 |
| Invoice - 48930 | 1/28/2005 | AMEX ROG | 11,808.00 | 11,808.00 | | 5,200,717.70 |
| Invoice - 48939 | 1/28/2005 | AMEX ROG | 13,440.00 | 13,440.00 | | 5,214,157.70 |
| Invoice - 49052 | 1/30/2005 | AMEX ROG / RON1/31 | 13,440.00 | 13,440.00 | | 5,227,597.70 |
| Invoice - 49053 | 1/30/2005 | AMEX ROG / RON1/31 | 59,040.00 | 59,040.00 | | 5,286,637.70 |
| Invoice - 49059 | 1/31/2005 | AMEX ROG / RON1/31 | 4,480.00 | 4,480.00 | | 5,291,117.70 |
| Order - 20024984 | 2/1/2005 | AMEX ROG | 0.00 | 5,371.00 | | 5,296,488.70 |
| Invoice - 49116 | 2/1/2005 | AMEX ROG / Ron2/1 | 22,400.00 | 22,400.00 | | 5,318,888.70 |
| Invoice - 49117 | 2/1/2005 | AMEX ROG / Ron2/1 | 35,424.00 | 35,424.00 | | 5,354,312.70 |
| Invoice - 49191 | 2/2/2005 | AMEX ROG / RON2/2 | 13,440.00 | 13,440.00 | | 5,367,752.70 |
| Invoice - 49192 | 2/2/2005 | AMEX ROG / RON2/2 | 19,557.00 | 19,557.00 | | 5,387,309.70 |
| Invoice - 49193 | 2/2/2005 | AMEX ROG / RON2/2 | 10,720.00 | 10,720.00 | | 5,398,029.70 |
| Invoice - 49265 | 2/3/2005 | AMEX ROG / ron2/3 | 32,160.00 | 32,160.00 | | 5,430,189.70 |
| Invoice - 49266 | 2/3/2005 | AMEX ROG / ron2/3 | 20,160.00 | 20,160.00 | | 5,450,349.70 |
| Invoice - 49267 | 2/3/2005 | AMEX ROG / ron2/3 | 5,360.00 | 5,360.00 | | 5,455,709.70 |
| Order - 20025078 | 2/3/2005 | AMEX ROG | 0.00 | 0.00 | | 5,455,709.70 |
| Invoice - 49340 | 2/4/2005 | AMEX ROG | -9,380.00 | 0.00 | -9,380.00 | 5,446,329.70 |
| Credit - 649 | 2/4/2005 | O/P Ord 2002465 | -9,380.00 | -9,380.00 | | 5,436,949.70 |
| Invoice - 49341 | 2/4/2005 | AMEX ROG | -9,712.00 | 0.00 | -9,712.00 | 5,427,237.70 |
| Credit - 650 | 2/4/2005 | O/P Ord 2002474 | -9,712.00 | -9,712.00 | | 5,417,525.70 |
| Invoice - 49342 | 2/4/2005 | AMEX ROG | -6,613.00 | 0.00 | -6,613.00 | 5,410,912.70 |
| Credit - 651 | 2/4/2005 | O/P Ord 2002483 | -6,613.00 | -6,613.00 | | 5,404,299.70 |
| Invoice - 49343 | 2/4/2005 | AMEX ROG | -3,747.00 | 0.00 | -3,747.00 | 5,400,552.70 |
| Credit - 652 | 2/4/2005 | O/P Ord 2002481 | -3,747.00 | -3,747.00 | | 5,396,805.70 |
| Invoice - 49344 | 2/4/2005 | AMEX ROG | -8,424.00 | 0.00 | -8,424.00 | 5,388,381.70 |
| Credit - 653 | 2/4/2005 | O/P Ord 2002463 | -8,424.00 | -8,424.00 | | 5,379,957.70 |
| Invoice - 49345 | 2/4/2005 | AMEX ROG | -7,613.00 | 0.00 | -7,613.00 | 5,372,344.70 |
| Credit - 654 | 2/4/2005 | O/P Ord 2002471 | -7,613.00 | -7,613.00 | | 5,364,731.70 |
| Invoice - 49346 | 2/4/2005 | AMEX ROG / RON2/4 | 13,440.00 | 13,440.00 | | 5,378,171.70 |
| Invoice - 49347 | 2/4/2005 | AMEX ROG / RON2/4 | 21,560.00 | 21,560.00 | | 5,399,731.70 |
| Invoice - 49348 | 2/4/2005 | AMEX ROG / RON2/4 | 51,590.00 | 51,590.00 | | 5,451,321.70 |
| Credit - 655 | 2/4/2005 | INV: 49349 | -300,000.00 | -300,000.00 | | 5,151,321.70 |
| Invoice - 49349 | 2/4/2005 | CC PAYMENT2676 | -300,000.00 | 0.00 | | 5,151,321.70 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 18

Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Credit - 656 | 2/4/2005 | INV: 49350 | -200,000.00 | -200,000.00 | | 4,951,321.70 |
| Invoice - 49350 | 2/4/2005 | CREDIT | -200,000.00 | 0.00 | | 4,951,321.70 |
| Credit - 657 | 2/4/2005 | INV: 49351 | -1,080,000.00 | -1,080,000.00 | | 3,871,321.70 |
| Invoice - 49351 | 2/4/2005 | CREDIT | -1,080,000.00 | 0.00 | | 3,871,321.70 |
| Invoice - 49354 | 2/4/2005 | AMEX ROG | 258,048.00 | 258,048.00 | | 4,129,369.70 |
| Invoice - 49439 | 2/7/2005 | AMEX ROG / RON2/7 | 75,040.00 | 75,040.00 | | 4,204,409.70 |
| Invoice - 49487 | 2/8/2005 | AMEX ROG / RON2/8 | 76,752.00 | 76,752.00 | | 4,281,161.70 |
| Invoice - 49555 | 2/9/2005 | AMEX ROG / RON2/9 | 11,200.00 | 11,200.00 | | 4,292,361.70 |
| Invoice - 49556 | 2/9/2005 | AMEX ROG / RON2/9 | 53,136.00 | 53,136.00 | | 4,345,497.70 |
| Invoice - 49613 | 2/10/2005 | AMEX ROG / RON2/10 | 31,360.00 | 31,360.00 | | 4,376,857.70 |
| Invoice - 49614 | 2/10/2005 | AMEX ROG / Ron2/10 | 75,040.00 | 75,040.00 | | 4,451,897.70 |
| Invoice - 49616 | 2/10/2005 | AMEX ROG / ron2/10 | 82,656.00 | 82,656.00 | | 4,534,553.70 |
| Invoice - 49699 | 2/11/2005 | AMEX ROG / RON2/11 | 22,400.00 | 22,400.00 | | 4,556,953.70 |
| Invoice - 49700 | 2/11/2005 | AMEX ROG / RON2/11 | 17,712.00 | 17,712.00 | | 4,574,665.70 |
| Order - 20025374 | 2/11/2005 | AMEX ROG | 0.00 | 0.00 | | 4,574,665.70 |
| Invoice - 49800 | 2/12/2005 | AMEX ROG / RON2/14 | 3,220.00 | 3,220.00 | | 4,577,885.70 |
| Invoice - 49801 | 2/12/2005 | AMEX ROG / Ron2/14 | 26,568.00 | 26,568.00 | | 4,604,453.70 |
| Invoice - 49802 | 2/12/2005 | AMEX ROG / RON2/14 | 42,880.00 | 42,880.00 | | 4,647,333.70 |
| Order - 20025432 | 2/14/2005 | AMEX ROG | 0.00 | 0.00 | | 4,647,333.70 |
| Order - 20025433 | 2/14/2005 | AMEX ROG | 0.00 | 0.00 | | 4,647,333.70 |
| Invoice - 49895 | 2/15/2005 | AMEX ROG / RON2/15 | 75,040.00 | 75,040.00 | | 4,722,373.70 |
| Invoice - 49896 | 2/15/2005 | AMEX ROG / RON2/15 | 1,120.00 | 1,120.00 | | 4,723,493.70 |
| Order - 20025542 | 2/16/2005 | AMEX ROG | 0.00 | 0.00 | | 4,723,493.70 |
| Invoice - 49953 | 2/16/2005 | AMEX ROG / RON2/16 | 48,240.00 | 48,240.00 | | 4,771,733.70 |
| Invoice - 49956 | 2/16/2005 | AMEX ROG / BELL DROP SHIP | 234,240.00 | 234,240.00 | | 5,005,973.70 |
| Invoice - 49983 | 2/16/2005 | AMEX ROG / RON2/16 | 58,960.00 | 58,960.00 | | 5,064,933.70 |
| Invoice - 50017 | 2/16/2005 | AMEX ROG / RON2/17 | 10,720.00 | 10,720.00 | | 5,075,653.70 |
| Invoice - 50018 | 2/16/2005 | AMEX ROG / Ron2/17 | 4,480.00 | 4,480.00 | | 5,080,133.70 |
| Invoice - 50019 | 2/16/2005 | AMEX ROG / Ron 2/17 | 738.00 | 738.00 | | 5,080,871.70 |
| Invoice - 50024 | 2/17/2005 | AMEX ROG / RON2/17 | 2,010.00 | 2,010.00 | | 5,082,881.70 |
| Credit - 681 | 2/18/2005 | INV: 50080 | -218,300.00 | -218,300.00 | | 4,864,581.70 |
| Invoice - 50080 | 2/18/2005 | credit memo / ONREBATE | -218,300.00 | 0.00 | | 4,864,581.70 |
| Order - 20025593 | 2/18/2005 | AMEX ROG | 0.00 | 0.00 | | 4,864,581.70 |
| Invoice - 50083 | 2/18/2005 | AMEX ROG / RON2/18 | 5,360.00 | 5,360.00 | | 4,869,941.70 |
| Invoice - 50084 | 2/18/2005 | AMEX ROG / RON2/17 | 17,920.00 | 17,920.00 | | 4,887,861.70 |
| Invoice - 50175 | 2/21/2005 | AMEX ROG / RON2/21 | 14,080.00 | 14,080.00 | | 4,901,941.70 |
| Invoice - 50176 | 2/21/2005 | AMEX ROG / ron2/21 | 700.00 | 700.00 | | 4,902,641.70 |
| Invoice - 50177 | 2/21/2005 | AMEX ROG / ron2/21 | 2,680.00 | 2,680.00 | | 4,905,321.70 |
| Invoice - 50204 | 2/21/2005 | NET 30 / BAX GLOBAL | 549,970.00 | 549,970.00 | | 5,455,291.70 |
| Credit - 683 | 2/21/2005 | INV: 50208 | -416,768.00 | -416,768.00 | | 5,038,523.70 |
| Invoice - 50208 | 2/21/2005 | CREDIT MEMO / System Build | -416,768.00 | 0.00 | | 5,038,523.70 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
   Syx Distribution
   7795 W. Flagler
   Miami, FL  33144

Page: 19                                                         Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Credit - 684 | 2/21/2005 | INV: 50219 | -74,880.00 | -74,880.00 | | 4,963,643.70 |
| Invoice - 50219 | 2/21/2005 | credit memo / credit memo | -74,880.00 | 0.00 | | 4,963,643.70 |
| Order - 20025776 | 2/25/2005 | AMEX ROG | 0.00 | 71,354.00 | | 5,034,997.70 |
| Credit - 686 | 2/25/2005 | ORDER: 20025776 | -71,354.00 | -71,354.00 | | 4,963,643.70 |
| Order - 20025777 | 2/25/2005 | AMEX ROG | 0.00 | 0.00 | | 4,963,643.70 |
| Invoice - 50471 | 2/28/2005 | AMEX ROG / RTV Issue | 14,427.00 | 14,427.00 | | 4,978,070.70 |
| Invoice - 50597 | 3/2/2005 | AMEX ROG / RON3/2 | 5,904.00 | 5,904.00 | | 4,983,974.70 |
| Invoice - 50598 | 3/2/2005 | AMEX ROG / RON3/2 | 42,880.00 | 42,880.00 | | 5,026,854.70 |
| Order - 20025942 | 3/2/2005 | AMEX ROG | 0.00 | -300,000.00 | | 4,726,854.70 |
| Invoice - 50671 | 3/3/2005 | AMEX ROG / RON3/3 | 6,708.00 | 6,708.00 | | 4,733,562.70 |
| Invoice - 50672 | 3/3/2005 | AMEX ROG / ron3/3 | 49,915.00 | 0.00 | 49,915.00 | 4,783,477.70 |
| Invoice - 50673 | 3/3/2005 | AMEX ROG / ron3/3 | 1,107.00 | 1,107.00 | | 4,784,584.70 |
| Invoice - 50674 | 3/3/2005 | AMEX ROG / ron3/3 | 8,960.00 | 8,960.00 | | 4,793,544.70 |
| Invoice - 50757 | 3/4/2005 | AMEX ROG / RON3/4 | 53,600.00 | 0.00 | 53,600.00 | 4,847,144.70 |
| Invoice - 50758 | 3/4/2005 | AMEX ROG | 8,960.00 | 8,960.00 | | 4,856,104.70 |
| Invoice - 50807 | 3/7/2005 | AMEX ROG / ron3/7 | 53,600.00 | 0.00 | 53,600.00 | 4,909,704.70 |
| Invoice - 50808 | 3/7/2005 | AMEX ROG / ron3/7 | 369.00 | 369.00 | | 4,910,073.70 |
| Invoice - 50810 | 3/7/2005 | AMEX ROG / ron3/7 | 700.00 | 700.00 | | 4,910,773.70 |
| Order - 20026004 | 3/7/2005 | AMEX ROG | 0.00 | 3,990.00 | | 4,914,763.70 |
| Order - 20026005 | 3/7/2005 | AMEX ROG | 0.00 | 0.00 | | 4,914,763.70 |
| Invoice - 50838 | 3/8/2005 | AMEX ROG / RON3/8 | 37,520.00 | 0.00 | 37,520.00 | 4,952,283.70 |
| Invoice - 50839 | 3/8/2005 | AMEX ROG / RON 3/8 | 29,520.00 | 29,520.00 | | 4,981,803.70 |
| Invoice - 50841 | 3/8/2005 | AMEX ROG / RON3/8 | 5,360.00 | 0.00 | 5,360.00 | 4,987,163.70 |
| Order - 20026058 | 3/9/2005 | AMEX ROG | 0.00 | 0.00 | | 4,987,163.70 |
| Order - 20026059 | 3/9/2005 | AMEX ROG | 0.00 | 0.00 | | 4,987,163.70 |
| Invoice - 50908 | 3/9/2005 | AMEX ROG / ron3/9 | 82,656.00 | 82,656.00 | | 5,069,819.70 |
| Invoice - 50960 | 3/10/2005 | AMEX ROG / ron3/10 | 35,424.00 | 35,424.00 | | 5,105,243.70 |
| Invoice - 50961 | 3/10/2005 | AMEX ROG / ron3/10 | 42,880.00 | 0.00 | 42,880.00 | 5,148,123.70 |
| Payment - 1952 | 3/10/2005 | CC | 0.00 | -300,000.00 | | 4,848,123.70 |
| Invoice - 51053 | 3/11/2005 | AMEX ROG / RON3/11 | 24,120.00 | 0.00 | 24,120.00 | 4,872,243.70 |
| Order - 20026196 | 3/11/2005 | AMEX ROG | 0.00 | 0.00 | | 4,872,243.70 |
| Order - 20026197 | 3/11/2005 | AMEX ROG | 0.00 | 0.00 | | 4,872,243.70 |
| Order - 20026215 | 3/11/2005 | AMEX ROG | 0.00 | 0.00 | | 4,872,243.70 |
| Invoice - 51107 | 3/12/2005 | AMEX ROG / SEE NOTES | 296.00 | 296.00 | | 4,872,539.70 |
| Invoice - 51174 | 3/14/2005 | CREDIT MEMO / PRICEPROTE | -23,575.00 | 0.00 | | 4,872,539.70 |
| Invoice - 51177 | 3/15/2005 | AMEX ROG / RON3/15 | 33,152.00 | 33,152.00 | | 4,905,691.70 |
| Credit - 696 | 3/15/2005 | INV: 51174 | -23,575.00 | -23,575.00 | | 4,882,116.70 |
| Invoice - 51224 | 3/16/2005 | AMEX ROG / RON3/16 | 33,152.00 | 33,152.00 | | 4,915,268.70 |
| Invoice - 51275 | 3/17/2005 | AMEX ROG / ron3/17 | 22,154.00 | 22,154.00 | | 4,937,422.70 |
| Invoice - 51277 | 3/17/2005 | AMEX ROG / ron3/17 | 16,080.00 | 0.00 | 16,080.00 | 4,953,502.70 |
| Order - 20026387 | 3/18/2005 | AMEX ROG | 0.00 | 0.00 | | 4,953,502.70 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 20                                                                                      Customer #:          14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 51324 | 3/18/2005 | AMEX ROG / RON3/19 | 182,700.00 | 182,700.00 | | 5,136,202.70 |
| Invoice - 51326 | 3/18/2005 | AMEX ROG / ron3/18 | 14,720.00 | 14,720.00 | | 5,150,922.70 |
| Invoice - 51418 | 3/21/2005 | AMEX ROG / RON3/21 | 26,568.00 | 26,568.00 | | 5,177,490.70 |
| Invoice - 51419 | 3/21/2005 | AMEX ROG / RON3/21 | 3,685.00 | 0.00 | 3,685.00 | 5,181,175.70 |
| Invoice - 51422 | 3/21/2005 | AMEX ROG / RON3/21 | 11,155.00 | 11,155.00 | | 5,192,330.70 |
| Order - 20026478 | 3/23/2005 | AMEX ROG | 0.00 | 0.00 | | 5,192,330.70 |
| Credit - 698 | 3/23/2005 | INV: 51535 | -28,065.00 | -28,065.00 | | 5,164,265.70 |
| Invoice - 51535 | 3/23/2005 | PriceProtection | -28,065.00 | 0.00 | | 5,164,265.70 |
| Invoice - 51554 | 3/23/2005 | AMEX ROG / RON3/22 | 11,475.00 | 11,475.00 | | 5,175,740.70 |
| Order - 20026522 | 3/24/2005 | AMEX ROG | 0.00 | 25,840.00 | | 5,201,580.70 |
| Order - 20026523 | 3/24/2005 | AMEX ROG | 0.00 | 8,357.00 | | 5,209,937.70 |
| Invoice - 51582 | 3/24/2005 | AMEX ROG / ron3/23 | 8,400.00 | 8,400.00 | | 5,218,337.70 |
| Invoice - 51604 | 3/24/2005 | AMEX ROG / RON3/23 | 10,720.00 | 0.00 | 10,720.00 | 5,229,057.70 |
| Invoice - 51605 | 3/24/2005 | AMEX ROG / RON3/23 | 6,273.00 | 6,273.00 | | 5,235,330.70 |
| Invoice - 51606 | 3/24/2005 | AMEX ROG / RON3/24 | 8,500.00 | 8,500.00 | | 5,243,830.70 |
| Invoice - 51628 | 3/24/2005 | AMEX ROG / RON3/24 | 1,340.00 | 0.00 | 1,340.00 | 5,245,170.70 |
| Invoice - 51634 | 3/25/2005 | NET30 / RON3/25 | 29,792.00 | 29,792.00 | | 5,274,962.70 |
| Invoice - 51637 | 3/25/2005 | AMEX ROG | -3,990.00 | 0.00 | -3,990.00 | 5,270,972.70 |
| Credit - 700 | 3/25/2005 | O/P Ord 2002600 | -3,990.00 | -3,990.00 | | 5,266,982.70 |
| Invoice - 51700 | 3/28/2005 | AMEX ROG / 643155049883 | 494.00 | 494.00 | | 5,267,476.70 |
| Order - 20026567 | 3/28/2005 | AMEX ROG | 0.00 | 0.00 | | 5,267,476.70 |
| Order - 20026568 | 3/28/2005 | AMEX ROG | 0.00 | 0.00 | | 5,267,476.70 |
| Order - 20026577 | 3/29/2005 | AMEX ROG | 0.00 | 15,952.00 | | 5,283,428.70 |
| Order - 20026578 | 3/29/2005 | AMEX ROG | 0.00 | 1,194.00 | | 5,284,622.70 |
| Invoice - 51775 | 3/29/2005 | N30 / RON3/30 | 29,792.00 | 29,792.00 | | 5,314,414.70 |
| Payment - 1978 | 3/30/2005 | AMEX | 0.00 | -300,000.00 | | 5,014,414.70 |
| Invoice - 51790 | 3/30/2005 | N30 / RON331 | 22,400.00 | 22,400.00 | | 5,036,814.70 |
| Invoice - 51879 | 3/31/2005 | Net30 / RON3/31 | 29,792.00 | 29,792.00 | | 5,066,606.70 |
| Order - 20026699 | 3/31/2005 | AMEX ROG / See Notes | 0.00 | 0.00 | | 5,066,606.70 |
| Invoice - 51959 | 4/1/2005 | N30 / RON4/1 | 4,796.00 | 4,796.00 | | 5,071,402.70 |
| Invoice - 51960 | 4/1/2005 | AMEX ROG / RON4/1 | 11,390.00 | 10,210.00 | 1,180.00 | 5,082,792.70 |
| Order - 20026744 | 4/3/2005 | CREDIT | 0.00 | 66,864.00 | | 5,149,656.70 |
| Credit - 704 | 4/3/2005 | INV: 51976 | -200.00 | -200.00 | | 5,149,456.70 |
| Invoice - 51976 | 4/3/2005 | CREDIT | -200.00 | 0.00 | | 5,149,456.70 |
| Credit - 705 | 4/3/2005 | ORDER: 20026744 | -66,864.00 | -66,864.00 | | 5,082,592.70 |
| Credit - 706 | 4/3/2005 | INV: 51977 | -10,000.00 | -10,000.00 | | 5,072,592.70 |
| Invoice - 51977 | 4/3/2005 | CREDIT | -10,000.00 | 0.00 | | 5,072,592.70 |
| Credit - 707 | 4/3/2005 | INV: 51978 | -3,990.00 | -3,990.00 | | 5,068,602.70 |
| Invoice - 51978 | 4/3/2005 | CREDIT | -3,990.00 | 0.00 | | 5,068,602.70 |
| Invoice - 51992 | 4/4/2005 | N30 / RON4/4 | 532.00 | 532.00 | | 5,069,134.70 |
| Invoice - 51993 | 4/4/2005 | AMEX ROG / RON4/4 | 26,130.00 | 26,130.00 | | 5,095,264.70 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

\*\*\*  Account History  \*\*\*

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 21                                                                               Customer #:         14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 51994 | 4/4/2005 | AMEX ROG / See Notes | 1,325.00 | 1,325.00 | | 5,096,589.70 |
| Credit - 708 | 4/5/2005 | ORDER: 20026578 | -1,194.00 | -1,194.00 | | 5,095,395.70 |
| Invoice - 52046 | 4/5/2005 | AMEX ROG / RON4/5 | 67,670.00 | 67,670.00 | | 5,163,065.70 |
| Order - 20026783 | 4/6/2005 | AMEX ROG | 0.00 | 9,286.00 | | 5,172,351.70 |
| Order - 20026784 | 4/6/2005 | AMEX ROG | 0.00 | 0.00 | | 5,172,351.70 |
| Invoice - 52150 | 4/7/2005 | AMEX ROG / RON4/7 | 46,230.00 | 46,230.00 | | 5,218,581.70 |
| Invoice - 52151 | 4/7/2005 | AMEX ROG / KIM4/7 | 60,970.00 | 60,970.00 | | 5,279,551.70 |
| Invoice - 52186 | 4/8/2005 | AMEX ROG / Ron 4/8 | 64,320.00 | 64,320.00 | | 5,343,871.70 |
| Invoice - 52189 | 4/8/2005 | AMEX ROG / Ron 4/8 | 2,680.00 | 2,680.00 | | 5,346,551.70 |
| Credit - 713 | 4/8/2005 | INV: 52201 | -246,712.85 | -246,712.85 | | 5,099,838.85 |
| Invoice - 52201 | 4/8/2005 | CREDIT / ON REBATE | -246,712.85 | 0.00 | | 5,099,838.85 |
| Invoice - 52243 | 4/9/2005 | AMEX ROG / RON4/11 | 75,040.00 | 75,040.00 | | 5,174,878.85 |
| Invoice - 52250 | 4/9/2005 | AMEX ROG / RON4/11 | 5,025.00 | 5,025.00 | | 5,179,903.85 |
| Invoice - 52344 | 4/12/2005 | AMEX ROG / Ron 4/12 | 75,040.00 | 75,040.00 | | 5,254,943.85 |
| Invoice - 52345 | 4/12/2005 | AMEX ROG / Ron 4/12 | 1,677.00 | 1,677.00 | | 5,256,620.85 |
| Invoice - 52385 | 4/13/2005 | AMEX ROG / Ron 4/13 | 32,160.00 | 32,160.00 | | 5,288,780.85 |
| Invoice - 52420 | 4/13/2005 | Evaluation | 80.00 | 80.00 | | 5,288,860.85 |
| Invoice - 52476 | 4/14/2005 | AMEX ROG / ron4/14 | 5,904.00 | 5,904.00 | | 5,294,764.85 |
| Invoice - 52477 | 4/14/2005 | AMEX ROG / RON4/14 | 15,410.00 | 15,410.00 | | 5,310,174.85 |
| Payment - 2005 | 4/14/2005 | CC | 0.00 | -300,000.00 | | 5,010,174.85 |
| Invoice - 52563 | 4/18/2005 | AMEX ROG / ron4/18 | 5,535.00 | 5,535.00 | | 5,015,709.85 |
| Invoice - 52564 | 4/18/2005 | AMEX ROG / ron4/18 | 69,680.00 | 69,680.00 | | 5,085,389.85 |
| Order - 20027133 | 4/18/2005 | AMEX ROG | 0.00 | 16,352.00 | | 5,101,741.85 |
| Order - 20027134 | 4/18/2005 | AMEX ROG | 0.00 | 1,593.00 | | 5,103,334.85 |
| Invoice - 52617 | 4/19/2005 | AMEX ROG | -9,286.00 | 0.00 | -9,286.00 | 5,094,048.85 |
| Credit - 717 | 4/19/2005 | O/P Ord 2002678 | -9,286.00 | -9,286.00 | | 5,084,762.85 |
| Invoice - 52618 | 4/19/2005 | AMEX ROG | -25,840.00 | 0.00 | -25,840.00 | 5,058,922.85 |
| Credit - 718 | 4/19/2005 | O/P Ord 2002652 | -25,840.00 | -25,840.00 | | 5,033,082.85 |
| Invoice - 52619 | 4/19/2005 | AMEX ROG | -15,952.00 | 0.00 | -15,952.00 | 5,017,130.85 |
| Credit - 719 | 4/19/2005 | O/P Ord 2002657 | -15,952.00 | -15,952.00 | | 5,001,178.85 |
| Invoice - 52620 | 4/19/2005 | AMEX ROG | -5,371.00 | 0.00 | -5,371.00 | 4,995,807.85 |
| Credit - 720 | 4/19/2005 | O/P Ord 2002498 | -5,371.00 | -5,371.00 | | 4,990,436.85 |
| Invoice - 52691 | 4/19/2005 | AMEX ROG / Ron4/19 | 49,915.00 | 49,915.00 | | 5,040,351.85 |
| Invoice - 52692 | 4/19/2005 | AMEX ROG / Ron4/19 | 19,765.00 | 19,765.00 | | 5,060,116.85 |
| Order - 20027220 | 4/20/2005 | AMEX ROG | 0.00 | 4,364.00 | | 5,064,480.85 |
| Order - 20027234 | 4/20/2005 | AMEX ROG / 643155050036 | 0.00 | 0.00 | | 5,064,480.85 |
| Invoice - 52731 | 4/20/2005 | AMEX ROG / 643155050036 | 238.00 | 238.00 | | 5,064,718.85 |
| Order - 20027235 | 4/20/2005 | AMEX ROG | 0.00 | 0.00 | | 5,064,718.85 |
| Invoice - 52733 | 4/20/2005 | AMEX ROG / RON4/20 | 42,880.00 | 42,880.00 | | 5,107,598.85 |
| Order - 20027253 | 4/21/2005 | AMEX ROG | 0.00 | 0.00 | | 5,107,598.85 |
| Invoice - 52761 | 4/21/2005 | AMEX ROG / ron4/21 | 32,160.00 | 32,160.00 | | 5,139,758.85 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
 Syx Distribution
 7795 W. Flagler
 Miami, FL  33144

Page: 22

Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 52762 | 4/21/2005 | AMEX ROG / ron4/21 | 28,800.00 | 28,800.00 | | 5,168,558.85 |
| Invoice - 52764 | 4/22/2005 | AMEX ROG | -1,593.00 | 0.00 | -1,593.00 | 5,166,965.85 |
| Credit - 721 | 4/22/2005 | O/P Ord 2002713 | -1,593.00 | -1,593.00 | | 5,165,372.85 |
| Invoice - 52769 | 4/22/2005 | AMEX ROG / RON4/22 | 50,400.00 | 50,400.00 | | 5,215,772.85 |
| Payment - 2018 | 4/22/2005 | PAIDCC | 0.00 | -300,000.00 | | 4,915,772.85 |
| Payment - 2024 | 4/25/2005 | CM003523900018 | 0.00 | -12,000.00 | | 4,903,772.85 |
| Payment - 2025 | 4/25/2005 | CM003524000016 | 0.00 | -12,000.00 | | 4,891,772.85 |
| Invoice - 52918 | 4/25/2005 | AMEX ROG / RON4/25 | 50,400.00 | 50,400.00 | | 4,942,172.85 |
| Invoice - 53019 | 4/27/2005 | AMEX ROG / Ron 4/27 | 39,600.00 | 39,600.00 | | 4,981,772.85 |
| Invoice - 53049 | 4/28/2005 | AMEX ROG / Ron 4/28 | 63,000.00 | 63,000.00 | | 5,044,772.85 |
| Order - 20027459 | 4/28/2005 | AMEX ROG | 0.00 | 778.00 | | 5,045,550.85 |
| Order - 20027460 | 4/28/2005 | AMEX ROG | 0.00 | 15,063.00 | | 5,060,613.85 |
| Invoice - 53096 | 4/29/2005 | AMEX ROG / RON4/29 | 63,000.00 | 63,000.00 | | 5,123,613.85 |
| Order - 20027490 | 4/29/2005 | AMEX ROG | 0.00 | 0.00 | | 5,123,613.85 |
| Invoice - 53106 | 4/30/2005 | AMEX ROG / BELL DROP SHIP | 0.00 | 0.00 | | 5,123,613.85 |
| Invoice - 53122 | 4/30/2005 | AMEX ROG | 147.00 | 147.00 | | 5,123,760.85 |
| Invoice - 53161 | 5/2/2005 | AMEX ROG | 654.00 | 654.00 | | 5,124,414.85 |
| Credit - 725 | 5/3/2005 | INV: 53171 | -10,000.00 | -10,000.00 | | 5,114,414.85 |
| Invoice - 53171 | 5/3/2005 | Credit / SKYMALL AD | -10,000.00 | 0.00 | | 5,114,414.85 |
| Invoice - 53201 | 5/3/2005 | AMEX ROG | 205.00 | 205.00 | | 5,114,619.85 |
| Order - 20027680 | 5/9/2005 | AMEX ROG | 0.00 | 0.00 | | 5,114,619.85 |
| Invoice - 53405 | 5/9/2005 | AMEX ROG | 66,640.00 | 66,640.00 | | 5,181,259.85 |
| Invoice - 53414 | 5/10/2005 | AMEX ROG | 52,360.00 | 52,360.00 | | 5,233,619.85 |
| Order - 20027765 | 5/11/2005 | AMEX ROG | 0.00 | 0.00 | | 5,233,619.85 |
| Invoice - 53517 | 5/11/2005 | AMEX ROG | 264,600.00 | 264,600.00 | | 5,498,219.85 |
| Invoice - 53518 | 5/12/2005 | AMEX ROG | 510.00 | 510.00 | | 5,498,729.85 |
| Invoice - 53573 | 5/13/2005 | AMEX ROG | -778.00 | 0.00 | -778.00 | 5,497,951.85 |
| Credit - 832 | 5/13/2005 | O/P Ord 2002745 | -778.00 | -778.00 | | 5,497,173.85 |
| Order - 20027809 | 5/13/2005 | AMEX ROG | 0.00 | 9,968.00 | | 5,507,141.85 |
| Credit - 833 | 5/13/2005 | ORDER: 20027809 | -9,968.00 | -9,968.00 | | 5,497,173.85 |
| Credit - 834 | 5/14/2005 | INV: 53607 | -205.00 | -205.00 | | 5,496,968.85 |
| Invoice - 53607 | 5/14/2005 | RETURN | -205.00 | 0.00 | | 5,496,968.85 |
| Payment - 2050 | 5/16/2005 | | 0.00 | -12,000.00 | | 5,484,968.85 |
| Payment - 2053 | 5/18/2005 | PD 0518 | 0.00 | -300,000.00 | | 5,184,968.85 |
| Invoice - 53936 | 5/25/2005 | AMEX ROG | -4,364.00 | 0.00 | -4,364.00 | 5,180,604.85 |
| Credit - 838 | 5/25/2005 | O/P Ord 2002722 | -4,364.00 | -4,364.00 | | 5,176,240.85 |
| Invoice - 53937 | 5/25/2005 | AMEX ROG | -16,352.00 | 0.00 | -16,352.00 | 5,159,888.85 |
| Credit - 839 | 5/25/2005 | O/P Ord 2002713 | -16,352.00 | -16,352.00 | | 5,143,536.85 |
| Invoice - 53938 | 5/25/2005 | AMEX ROG | -15,063.00 | 0.00 | -15,063.00 | 5,128,473.85 |
| Credit - 840 | 5/25/2005 | O/P Ord 2002746 | -15,063.00 | -15,063.00 | | 5,113,410.85 |
| Credit - 842 | 5/28/2005 | INV: 54065 | -10,000.00 | -10,000.00 | | 5,103,410.85 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
   Syx Distribution
   7795 W. Flagler
   Miami, FL  33144

Page: 23                                                              Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 54065 | 5/28/2005 | CREDIT | -10,000.00 | 0.00 | | 5,103,410.85 |
| Credit - 845 | 6/1/2005 | INV: 54198 | -14,999.00 | -14,999.00 | | 5,088,411.85 |
| Invoice - 54198 | 6/1/2005 | credit | -14,999.00 | 0.00 | | 5,088,411.85 |
| Invoice - 54258 | 6/2/2005 | AMEX ROG / RON 6/21 | 290,080.00 | 290,080.00 | | 5,378,491.85 |
| Invoice - 54259 | 6/2/2005 | AMEX ROG / RON 6/21 | 9,800.00 | 9,800.00 | | 5,388,291.85 |
| Order - 20028261 | 6/3/2005 | AMEX ROG | 0.00 | 20,601.00 | | 5,408,892.85 |
| Order - 20028264 | 6/3/2005 | AMEX ROG | 0.00 | 1,022.00 | | 5,409,914.85 |
| Order - 20028500 | 6/13/2005 | AMEX ROG | 0.00 | 1,108.00 | | 5,411,022.85 |
| Order - 20028502 | 6/13/2005 | AMEX ROG | 0.00 | 10,030.00 | | 5,421,052.85 |
| Credit - 851 | 6/14/2005 | INV: 54578 | -64.05 | -64.05 | | 5,420,988.80 |
| Invoice - 54578 | 6/14/2005 | credit | -64.05 | 0.00 | | 5,420,988.80 |
| Credit - 852 | 6/14/2005 | INV: 54579 | -12,000.00 | -12,000.00 | | 5,408,988.80 |
| Invoice - 54579 | 6/14/2005 | AMEX ROG / MDF | -12,000.00 | 0.00 | | 5,408,988.80 |
| Payment - 2086 | 6/16/2005 | DM8836C | 0.00 | -11,400.00 | | 5,397,588.80 |
| Payment - 2087 | 6/16/2005 | DM8837c | 0.00 | -18,900.00 | | 5,378,688.80 |
| Invoice - 54820 | 6/21/2005 | AMEX ROG | -20,601.00 | 0.00 | -20,601.00 | 5,358,087.80 |
| Credit - 855 | 6/21/2005 | O/P Ord 2002826 | -20,601.00 | -20,601.00 | | 5,337,486.80 |
| Invoice - 54821 | 6/21/2005 | AMEX ROG | -8,357.00 | 0.00 | -8,357.00 | 5,329,129.80 |
| Credit - 856 | 6/21/2005 | O/P Ord 2002652 | -8,357.00 | -8,357.00 | | 5,320,772.80 |
| Invoice - 54823 | 6/21/2005 | AMEX ROG | -1,022.00 | 0.00 | -1,022.00 | 5,319,750.80 |
| Credit - 857 | 6/21/2005 | O/P Ord 2002826 | -1,022.00 | -1,022.00 | | 5,318,728.80 |
| Invoice - 54902 | 6/22/2005 | N1ROG / Del.0610-0622 | 130,712.50 | 130,712.50 | | 5,449,441.30 |
| Order - 20028843 | 6/28/2005 | AMEX ROG | 0.00 | 17,349.00 | | 5,466,790.30 |
| Order - 20028844 | 6/28/2005 | AMEX ROG | 0.00 | 0.00 | | 5,466,790.30 |
| Credit - 860 | 6/29/2005 | INV: 55088 | -14,999.00 | -14,999.00 | | 5,451,791.30 |
| Invoice - 55088 | 6/29/2005 | AMEX ROG / Credit Memo | -14,999.00 | 0.00 | | 5,451,791.30 |
| Order - 20028887 | 6/30/2005 | AMEX ROG | 0.00 | 0.00 | | 5,451,791.30 |
| Invoice - 55127 | 6/30/2005 | AMEX ROG | 91,620.00 | 91,620.00 | | 5,543,411.30 |
| Invoice - 55152 | 6/30/2005 | AMEX ROG / 622 through063 | 91,377.50 | 91,377.50 | | 5,634,788.80 |
| Invoice - 55312 | 7/7/2005 | N30 / Return | 20.00 | 20.00 | | 5,634,808.80 |
| Invoice - 55313 | 7/7/2005 | N30 / Return | 28.00 | 28.00 | | 5,634,836.80 |
| Invoice - 55314 | 7/7/2005 | N30 / Return | 35.00 | 35.00 | | 5,634,871.80 |
| Invoice - 55315 | 7/7/2005 | N30 / Return | 10.00 | 10.00 | | 5,634,881.80 |
| Invoice - 55316 | 7/7/2005 | N30 / Return | 10.00 | 10.00 | | 5,634,891.80 |
| Invoice - 55317 | 7/7/2005 | n30 / RETURN | 35.00 | 35.00 | | 5,634,926.80 |
| Invoice - 55318 | 7/7/2005 | N30 / RETURN | 7.00 | 7.00 | | 5,634,933.80 |
| Invoice - 55319 | 7/7/2005 | N30 / Return | 10.00 | 10.00 | | 5,634,943.80 |
| Invoice - 55320 | 7/7/2005 | N30 / Return | 10.00 | 10.00 | | 5,634,953.80 |
| Invoice - 55321 | 7/7/2005 | N30 / Return | 28.00 | 28.00 | | 5,634,981.80 |
| Invoice - 55322 | 7/7/2005 | N30 / Return | 93.00 | 93.00 | | 5,635,074.80 |
| Invoice - 55323 | 7/7/2005 | N30 / Return | 127.00 | 127.00 | | 5,635,201.80 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 24

Customer #:     14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 55324 | 7/7/2005 | N30 / Return | 85.00 | 85.00 | | 5,635,286.80 |
| Invoice - 55325 | 7/7/2005 | N30 / Return | 38.00 | 38.00 | | 5,635,324.80 |
| Invoice - 55326 | 7/7/2005 | N30 / Return | 24.00 | 24.00 | | 5,635,348.80 |
| Order - 20029074 | 7/11/2005 | AMEX ROG | 0.00 | 8,653.00 | | 5,644,001.80 |
| Invoice - 55459 | 7/11/2005 | AMEX ROG | -17,349.00 | 0.00 | -17,349.00 | 5,626,652.80 |
| Credit - 864 | 7/11/2005 | O/P Ord 2002884 | -17,349.00 | -17,349.00 | | 5,609,303.80 |
| Invoice - 55460 | 7/11/2005 | AMEX ROG | -10,030.00 | 0.00 | -10,030.00 | 5,599,273.80 |
| Credit - 865 | 7/11/2005 | O/P Ord 2002850 | -10,030.00 | -10,030.00 | | 5,589,243.80 |
| Invoice - 55461 | 7/11/2005 | AMEX ROG | -1,108.00 | 0.00 | -1,108.00 | 5,588,135.80 |
| Credit - 866 | 7/11/2005 | O/P Ord 2002850 | -1,108.00 | -1,108.00 | | 5,587,027.80 |
| Invoice - 55634 | 7/15/2005 | WTY / 643155050827 | 0.00 | 0.00 | | 5,587,027.80 |
| Invoice - 55772 | 7/20/2005 | | 0.00 | 0.00 | | 5,587,027.80 |
| Invoice - 55809 | 7/20/2005 | AMEX ROG | -8,653.00 | 0.00 | -8,653.00 | 5,578,374.80 |
| Credit - 878 | 7/20/2005 | O/P Ord 2002907 | -8,653.00 | -8,653.00 | | 5,569,721.80 |
| Invoice - 55988 | 7/27/2005 | N30 | 1,002,391.50 | 1,002,391.50 | | 6,572,113.30 |
| Order - 20029453 | 7/27/2005 | N30 / 643155050849 | 0.00 | 0.00 | | 6,572,113.30 |
| Invoice - 56004 | 7/27/2005 | N30 / 643155050849 | 99.00 | 99.00 | | 6,572,212.30 |
| Order - 20029454 | 7/27/2005 | AMEX ROG | 0.00 | 9,155.00 | | 6,581,367.30 |
| Order - 20029469 | 7/28/2005 | AMEX ROG | 0.00 | 744.00 | | 6,582,111.30 |
| Credit - 883 | 8/1/2005 | INV: 56135 | -12,000.00 | -12,000.00 | | 6,570,111.30 |
| Invoice - 56135 | 8/1/2005 | CREDIT / 0630 catalog | -12,000.00 | 0.00 | | 6,570,111.30 |
| Credit - 884 | 8/1/2005 | INV: 56136 | -10,000.00 | -10,000.00 | | 6,560,111.30 |
| Invoice - 56136 | 8/1/2005 | CREDIT / SKYMALL JUNE | -10,000.00 | 0.00 | | 6,560,111.30 |
| Credit - 885 | 8/1/2005 | INV: 56137 | -5,835.00 | -5,835.00 | | 6,554,276.30 |
| Invoice - 56137 | 8/1/2005 | CREDIT / REBATES | -5,835.00 | 0.00 | | 6,554,276.30 |
| Order - 20029551 | 8/1/2005 | AMEX ROG | 0.00 | 5,104.00 | | 6,559,380.30 |
| Invoice - 56185 | 8/2/2005 | AMEX ROG | 263,200.00 | 263,200.00 | | 6,822,580.30 |
| Invoice - 56186 | 8/2/2005 | AMEX ROG | 169,150.00 | 169,150.00 | | 6,991,730.30 |
| Order - 20029749 | 8/11/2005 | AMEX ROG | 0.00 | 5,288.00 | | 6,997,018.30 |
| Credit - 890 | 8/11/2005 | ORDER: 20029749 | -5,288.00 | -5,288.00 | | 6,991,730.30 |
| Order - 20029858 | 8/16/2005 | AMEX ROG | 0.00 | 4,280.89 | | 6,996,011.19 |
| Order - 20029883 | 8/18/2005 | AMEX ROG | 0.00 | 3,420.89 | | 6,999,432.08 |
| Order - 20030010 | 8/24/2005 | AMEX ROG | 0.00 | 5,403.78 | | 7,004,835.86 |
| Credit - 897 | 8/26/2005 | ORDER: 20029883 | -3,420.89 | -3,420.89 | | 7,001,414.97 |
| Credit - 898 | 8/26/2005 | ORDER: 20029858 | -4,280.89 | -4,280.89 | | 6,997,134.08 |
| Order - 20030083 | 8/26/2005 | AMEX ROG | 0.00 | 2,938.00 | | 7,000,072.08 |
| Credit - 900 | 8/30/2005 | ORDER: 20030010 | -5,403.78 | -5,403.78 | | 6,994,668.30 |
| Credit - 901 | 8/31/2005 | ORDER: 20029469 | -744.00 | -744.00 | | 6,993,924.30 |
| Credit - 902 | 8/31/2005 | ORDER: 20029551 | -5,104.00 | -5,104.00 | | 6,988,820.30 |
| Credit - 903 | 8/31/2005 | ORDER: 20029454 | -9,155.00 | -9,155.00 | | 6,979,665.30 |
| Order - 20030197 | 9/1/2005 | See  Notes | 0.00 | 0.00 | | 6,979,665.30 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 25                                                                      Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 57153 | 9/1/2005 | N1 / See  Notes | 1,945.00 | 1,945.00 | | 6,981,610.30 |
| Order - 20030283 | 9/7/2005 | WTY / 643155050963 | 0.00 | 0.00 | | 6,981,610.30 |
| Credit - 905 | 9/7/2005 | ORDER: 20030083 | -2,938.00 | -2,938.00 | | 6,978,672.30 |
| Invoice - 57274 | 9/7/2005 | WTY / 643155050963 | 0.00 | 0.00 | | 6,978,672.30 |
| Invoice - 57395 | 9/12/2005 | AMEX ROG / 158968438 | 52,000.00 | 52,000.00 | | 7,030,672.30 |
| Order - 20030385 | 9/13/2005 | 0345623582 | 0.00 | 0.00 | | 7,030,672.30 |
| Invoice - 57480 | 9/14/2005 | 0345623582 | 210.00 | 210.00 | | 7,030,882.30 |
| Order - 20030478 | 9/17/2005 | 1/1,net30 | 0.00 | 0.00 | | 7,030,882.30 |
| Credit - 910 | 9/19/2005 | INV: 57591 | -12,000.00 | -12,000.00 | | 7,018,882.30 |
| Invoice - 57591 | 9/19/2005 | credit / CATALOG | -12,000.00 | 0.00 | | 7,018,882.30 |
| Order - 20030536 | 9/20/2005 | AMEX ROG | 0.00 | 1,731.00 | | 7,020,613.30 |
| Invoice - 57663 | 9/20/2005 | 1/1,net30 / RON 09/20 | 97,220.00 | 97,220.00 | | 7,117,833.30 |
| Order - 20030546 | 9/21/2005 | See notes | 0.00 | 0.00 | | 7,117,833.30 |
| Invoice - 57679 | 9/21/2005 | See notes | 1,065.00 | 1,065.00 | | 7,118,898.30 |
| Invoice - 57691 | 9/21/2005 | 1/1,net30 / RON9/21 | 80,640.00 | 80,640.00 | | 7,199,538.30 |
| Invoice - 57722 | 9/22/2005 | 1/1,net30 / RON9/22 | 80,640.00 | 80,640.00 | | 7,280,178.30 |
| Order - 20030593 | 9/26/2005 | AMEX ROG / 1z4364591346874 | 0.00 | 0.00 | | 7,280,178.30 |
| Invoice - 57777 | 9/26/2005 | EVAL / 1346601085 | 574.00 | 574.00 | | 7,280,752.30 |
| Invoice - 57804 | 9/26/2005 | AMEX ROG / 1z4364591346874 | 225.00 | 225.00 | | 7,280,977.30 |
| Order - 20030653 | 9/28/2005 | AMEX ROG / See Notes | 0.00 | 0.00 | | 7,280,977.30 |
| Order - 20030672 | 9/29/2005 | AMEX ROG | 0.00 | 19,962.34 | | 7,300,939.64 |
| Invoice - 57882 | 9/29/2005 | AMEX ROG / See Notes | 1,628.00 | 1,628.00 | | 7,302,567.64 |
| Order - 20030720 | 10/3/2005 | AMEX ROG | 0.00 | 10,352.78 | | 7,312,920.42 |
| Invoice - 58190 | 10/12/2005 | 1/1,net30 / Kim 10/12 | 63,000.00 | 63,000.00 | | 7,375,920.42 |
| Invoice - 58212 | 10/13/2005 | 1/1,net30 / Kim 10/13 | 141,120.00 | 141,120.00 | | 7,517,040.42 |
| Credit - 921 | 10/14/2005 | INV: 58233 | -6,000.00 | -6,000.00 | | 7,511,040.42 |
| Invoice - 58233 | 10/14/2005 | Credit Memo / MDF | -6,000.00 | 0.00 | | 7,511,040.42 |
| Credit - 924 | 10/17/2005 | INV: 58253 | -12,000.00 | -12,000.00 | | 7,499,040.42 |
| Invoice - 58253 | 10/17/2005 | CREDIT / CATALOG AD | -12,000.00 | 0.00 | | 7,499,040.42 |
| Payment - 2224 | 10/17/2005 | AMEX 101705 | 0.00 | -49,400.00 | | 7,449,640.42 |
| Invoice - 58292 | 10/17/2005 | 1/1,net30 / Howard 10-17 | 63,000.00 | 63,000.00 | | 7,512,640.42 |
| Order - 20031106 | 10/27/2005 | NET 30 | 0.00 | 0.00 | | 7,512,640.42 |
| Invoice - 58581 | 10/27/2005 | NET 30 / Howard 10/27 | 76,944.00 | 76,944.00 | | 7,589,584.42 |
| Invoice - 58643 | 10/31/2005 | 1/1,net30 / Howard 10/31 | 109,368.00 | 109,368.00 | | 7,698,952.42 |
| Invoice - 58644 | 10/31/2005 | NET 30 / Howard 10/31 | 16,488.00 | 16,488.00 | | 7,715,440.42 |
| Invoice - 58689 | 11/1/2005 | NET 30 / Howard 11/1 | 76,944.00 | 76,944.00 | | 7,792,384.42 |
| Order - 20031180 | 11/2/2005 | NET 30 / 0345405479 | 0.00 | 0.00 | | 7,792,384.42 |
| Invoice - 58717 | 11/2/2005 | NET 30 / 0345405479 | 0.00 | 0.00 | | 7,792,384.42 |
| Invoice - 58721 | 11/2/2005 | 1/1,net30 / Howard 11/2 | 63,000.00 | 63,000.00 | | 7,855,384.42 |
| Invoice - 58722 | 11/3/2005 | NET 30 / 0346601639 | 407.00 | 407.00 | | 7,855,791.42 |
| Invoice - 58833 | 11/7/2005 | 1/1,net30 / Howard 11/7 | 18,000.00 | 18,000.00 | | 7,873,791.42 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 26                                                                              Customer #:         14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 58834 | 11/7/2005 | NET 30 / Howard 11/7 | 54,044.00 | 54,044.00 | | 7,927,835.42 |
| Invoice - 58835 | 11/7/2005 | NET 30 / Howard 11/7 | 916.00 | 916.00 | | 7,928,751.42 |
| Invoice - 58854 | 11/8/2005 | 1/1,net30 / Howard 11/8 | 45,000.00 | 45,000.00 | | 7,973,751.42 |
| Order - 20031439 | 11/16/2005 | NET 30 | 0.00 | 3,862.00 | | 7,977,613.42 |
| Credit - 934 | 11/16/2005 | ORDER: 20031439 | -3,862.00 | -3,862.00 | | 7,973,751.42 |
| Order - 20031489 | 11/19/2005 | NET 30 | 0.00 | 0.00 | | 7,973,751.42 |
| Order - 20031650 | 11/29/2005 | NET 30 | 0.00 | 325.00 | | 7,974,076.42 |
| Invoice - 59417 | 12/1/2005 | n30 | 480,000.12 | 480,000.12 | | 8,454,076.54 |
| Credit - 937 | 12/9/2005 | INV: 59617 | -70,231.84 | -70,231.84 | | 8,383,844.70 |
| Invoice - 59617 | 12/9/2005 | NET 30 | -70,231.84 | 0.00 | | 8,383,844.70 |
| Invoice - 59618 | 12/9/2005 | AMEX ROG | -10,352.78 | 0.00 | -10,352.78 | 8,373,491.92 |
| Credit - 938 | 12/9/2005 | O/P Ord 2003072 | -10,352.78 | -10,352.78 | | 8,363,139.14 |
| Invoice - 59619 | 12/9/2005 | AMEX ROG | -19,962.34 | 0.00 | -19,962.34 | 8,343,176.80 |
| Credit - 939 | 12/9/2005 | O/P Ord 2003067 | -19,962.34 | -19,962.34 | | 8,323,214.46 |
| Invoice - 59620 | 12/9/2005 | AMEX ROG | -1,731.00 | 0.00 | -1,731.00 | 8,321,483.46 |
| Credit - 940 | 12/9/2005 | O/P Ord 2003053 | -1,731.00 | -1,731.00 | | 8,319,752.46 |
| Credit - 941 | 12/9/2005 | ORDER: 20031650 | -325.00 | -325.00 | | 8,319,427.46 |
| Credit - 942 | 12/11/2005 | INV: 59637 | -12,000.00 | -12,000.00 | | 8,307,427.46 |
| Invoice - 59637 | 12/11/2005 | NET 30 / CATALOG | -12,000.00 | 0.00 | | 8,307,427.46 |
| Order - 20031827 | 12/12/2005 | NET 30 | 0.00 | 23,697.00 | | 8,331,124.46 |
| Order - 20031928 | 12/20/2005 | N1 AMEX | 0.00 | 0.00 | | 8,331,124.46 |
| Order - 20031933 | 12/20/2005 | NET 30 | 0.00 | 0.00 | | 8,331,124.46 |
| Order - 20031943 | 12/20/2005 | NET 30 | 0.00 | 0.00 | | 8,331,124.46 |
| Order - 20031944 | 12/20/2005 | NET 30 | 0.00 | 0.00 | | 8,331,124.46 |
| Invoice - 59802 | 12/20/2005 | NET 30 | 244,280.00 | 244,280.00 | | 8,575,404.46 |
| Invoice - 59803 | 12/20/2005 | NET 30 | 119,000.00 | 119,000.00 | | 8,694,404.46 |
| Payment - 2303 | 12/20/2005 | BELL 122105 | 0.00 | -363,820.00 | | 8,330,584.46 |
| Invoice - 59831 | 12/22/2005 | N1 AMEX / SEE NOTES | 41,200.00 | 41,200.00 | | 8,371,784.46 |
| Invoice - 59863 | 12/23/2005 | N1 AMEX / CDW Drop Ship | 15,000.00 | 15,000.00 | | 8,386,784.46 |
| Invoice - 59864 | 12/23/2005 | N1 AMEX / see notes | 10,640.00 | 10,640.00 | | 8,397,424.46 |
| Invoice - 59865 | 12/23/2005 | NET 30 | 1,965.00 | 1,965.00 | | 8,399,389.46 |
| Order - 20031970 | 12/23/2005 | NET 1 | 0.00 | 0.00 | | 8,399,389.46 |
| Order - 20031972 | 12/23/2005 | NET 30 | 0.00 | 0.00 | | 8,399,389.46 |
| Payment - 2310 | 12/26/2005 | PD C3D | 0.00 | -480,000.12 | | 7,919,389.34 |
| Invoice - 59958 | 12/27/2005 | NET 30 / ABF Freight | 79,395.00 | 79,395.00 | | 7,998,784.34 |
| Invoice - 59959 | 12/27/2005 | NET 30 / ABF Freight | 56,000.00 | 56,000.00 | | 8,054,784.34 |
| Invoice - 60040 | 12/31/2005 | NET 30 | 0.00 | 0.00 | | 8,054,784.34 |
| Invoice - 60065 | 1/3/2006 | AMEX ROG | 8,385.00 | 8,385.00 | | 8,063,169.34 |
| Order - 20032047 | 1/3/2006 | NET 30 | 0.00 | 18,921.00 | | 8,082,090.34 |
| Invoice - 60174 | 1/9/2006 | NET 30 / MP41060096-A | 40,000.00 | 40,000.00 | | 8,122,090.34 |
| Invoice - 60186 | 1/10/2006 | NET 30 | -23,697.00 | 0.00 | -23,697.00 | 8,098,393.34 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 27

Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Credit - 951 | 1/10/2006 | O/P Ord 2003182 | -23,697.00 | -23,697.00 | | 8,074,696.34 |
| Order - 20032130 | 1/11/2006 | NET 30 | 0.00 | 17,487.18 | | 8,092,183.52 |
| Order - 20032131 | 1/11/2006 | NET 30 | 0.00 | 744.00 | | 8,092,927.52 |
| Order - 20032147 | 1/12/2006 | NET 30 / BELL | 0.00 | 0.00 | | 8,092,927.52 |
| Credit - 952 | 1/12/2006 | INV: 60234 | -12,000.00 | -12,000.00 | | 8,080,927.52 |
| Invoice - 60234 | 1/12/2006 | CREDIT / Catalog 01 | -12,000.00 | 0.00 | | 8,080,927.52 |
| Payment - 2326 | 1/13/2006 | AMEX PREPAY | 0.00 | -50,000.00 | | 8,030,927.52 |
| Payment - 2327 | 1/13/2006 | AMEX PREPAY | 0.00 | -2,000.00 | | 8,028,927.52 |
| Payment - 2328 | 1/13/2006 | INFOTEL DFI | 0.00 | -67,615.00 | | 7,961,312.52 |
| Invoice - 60244 | 1/13/2006 | NET 30 | -18,921.00 | 0.00 | -18,921.00 | 7,942,391.52 |
| Credit - 953 | 1/13/2006 | O/P Ord 2003204 | -18,921.00 | -18,921.00 | | 7,923,470.52 |
| Order - 20032156 | 1/13/2006 | NET 1 AMEX | 0.00 | 0.00 | | 7,923,470.52 |
| Invoice - 60334 | 1/18/2006 | NET 30 | 81.00 | 81.00 | | 7,923,551.52 |
| Invoice - 60396 | 1/19/2006 | NET 1 | 52,000.00 | 52,000.00 | | 7,975,551.52 |
| Invoice - 60441 | 1/22/2006 | NET 1 AMEX / see notes | 137,392.00 | 137,392.00 | | 8,112,943.52 |
| Payment - 2338 | 1/22/2006 | amex netlist | 0.00 | -254,480.00 | | 7,858,463.52 |
| Invoice - 60442 | 1/22/2006 | NET 1 AMEX / JEVI1/21 | 51,000.00 | 51,000.00 | | 7,909,463.52 |
| Invoice - 60447 | 1/23/2006 | NET 30 / AVNET | 14,924.00 | 14,924.00 | | 7,924,387.52 |
| Credit - 958 | 1/25/2006 | INV: 60480 | -18,675.00 | -18,675.00 | | 7,905,712.52 |
| Invoice - 60480 | 1/25/2006 | CREDIT | -18,675.00 | 0.00 | | 7,905,712.52 |
| Credit - 959 | 1/25/2006 | INV: 60481 | -360.00 | -360.00 | | 7,905,352.52 |
| Invoice - 60481 | 1/25/2006 | CREDIT | -360.00 | 0.00 | | 7,905,352.52 |
| Invoice - 60502 | 1/26/2006 | NET 30 | -17,487.18 | 0.00 | -17,487.18 | 7,887,865.34 |
| Credit - 960 | 1/26/2006 | O/P Ord 2003213 | -17,487.18 | -17,487.18 | | 7,870,378.16 |
| Invoice - 60503 | 1/26/2006 | NET 30 | -744.00 | 0.00 | -744.00 | 7,869,634.16 |
| Credit - 961 | 1/26/2006 | O/P Ord 2003213 | -744.00 | -744.00 | | 7,868,890.16 |
| Order - 20032266 | 1/27/2006 | NET 30 | 0.00 | 0.00 | | 7,868,890.16 |
| Credit - 964 | 1/30/2006 | INV: 60574 | -14,924.00 | -14,924.00 | | 7,853,966.16 |
| Invoice - 60574 | 1/30/2006 | NET 30 / 60447 | -14,924.00 | 0.00 | | 7,853,966.16 |
| Credit - 969 | 2/4/2006 | INV: 60720 | -4,860.00 | -4,860.00 | | 7,849,106.16 |
| Invoice - 60720 | 2/4/2006 | CREDIT / Rebates | -4,860.00 | 0.00 | | 7,849,106.16 |
| Credit - 970 | 2/4/2006 | INV: 60721 | -180.00 | -180.00 | | 7,848,926.16 |
| Invoice - 60721 | 2/4/2006 | Credit / REBATES | -180.00 | 0.00 | | 7,848,926.16 |
| Order - 20032349 | 2/8/2006 | NET 30 | 0.00 | 34,738.18 | | 7,883,664.34 |
| Invoice - 60815 | 2/10/2006 | NET 1AMEX | 130,301.00 | 130,301.00 | | 8,013,965.34 |
| Invoice - 60825 | 2/10/2006 | NET 1 AMEX | 95,102.60 | 95,102.60 | | 8,109,067.94 |
| Credit - 975 | 2/14/2006 | INV: 60861 | -13,000.00 | -13,000.00 | | 8,096,067.94 |
| Invoice - 60861 | 2/14/2006 | NET 30 | -13,000.00 | 0.00 | | 8,096,067.94 |
| Order - 20032393 | 2/14/2006 | NET 30 | 0.00 | 1,852.00 | | 8,097,919.94 |
| Invoice - 60875 | 2/15/2006 | NET 30 | 78,422.50 | 78,422.50 | | 8,176,342.44 |
| Invoice - 60887 | 2/16/2006 | NET1 AMEX | 49,177.70 | 49,177.70 | | 8,225,520.14 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 28                                                                                          Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 60969 | 2/21/2006 | NET 30 | -36,178.18 | 0.00 | -36,178.18 | 8,189,341.96 |
| Invoice - 61010 | 2/23/2006 | NET 30 | -1,852.00 | 0.00 | -1,852.00 | 8,187,489.96 |
| Credit - 981 | 2/23/2006 | O/P Ord 2003239 | -1,852.00 | -1,852.00 | | 8,185,637.96 |
| Invoice - 61011 | 2/23/2006 | AMEXn1 | 4,580.00 | 4,580.00 | | 8,190,217.96 |
| Payment - 2379 | 2/28/2006 | PD CK 023733 | 0.00 | -201,925.50 | | 7,988,292.46 |
| Credit - 983 | 2/28/2006 | INV: 61070 | -2,625.00 | -2,625.00 | | 7,985,667.46 |
| Invoice - 61070 | 2/28/2006 | CREDIT MEMO / Credit Memo | -2,625.00 | 0.00 | | 7,985,667.46 |
| Order - 20032477 | 2/28/2006 | NET 30 | 0.00 | 9,809.00 | | 7,995,476.46 |
| Invoice - 61163 | 3/4/2006 | N1 / SEEBELOW | 623,100.00 | 623,100.00 | | 8,618,576.46 |
| Invoice - 61184 | 3/6/2006 | AMEX / Howard 3/6 | 34,121.00 | 34,121.00 | | 8,652,697.46 |
| Credit - 987 | 3/8/2006 | INV: 61240 | -13,000.00 | -13,000.00 | | 8,639,697.46 |
| Invoice - 61240 | 3/8/2006 | CREDIT / Catalog | -13,000.00 | 0.00 | | 8,639,697.46 |
| Invoice - 61244 | 3/8/2006 | NET 30 | -9,809.00 | 0.00 | -9,809.00 | 8,629,888.46 |
| Credit - 988 | 3/8/2006 | O/P Ord 2003247 | -9,809.00 | -9,809.00 | | 8,620,079.46 |
| Order - 20032574 | 3/11/2006 | NET 30 | 0.00 | 0.00 | | 8,620,079.46 |
| Order - 20032595 | 3/14/2006 | NET 30 | 0.00 | 10,473.71 | | 8,630,553.17 |
| Order - 20032642 | 3/21/2006 | NET 1 | 0.00 | 0.00 | | 8,630,553.17 |
| Invoice - 61416 | 3/21/2006 | NET 1 / Howard 3/21/06 | 95,940.00 | 95,940.00 | | 8,726,493.17 |
| Invoice - 61417 | 3/21/2006 | NET 1 / Howard 3/21/06 | 76,522.50 | 76,522.50 | | 8,803,015.67 |
| Order - 20032643 | 3/21/2006 | NET 1 | 0.00 | 0.00 | | 8,803,015.67 |
| Invoice - 61418 | 3/21/2006 | NET 1 / Howard 03/21/06 | 66,262.50 | 66,262.50 | | 8,869,278.17 |
| Invoice - 61419 | 3/21/2006 | NET 1 / Howard 03/21/06 | 12,350.00 | 12,350.00 | | 8,881,628.17 |
| Payment - 2398 | 3/25/2006 | PD AMEX - AVNET | 0.00 | -52,000.00 | | 8,829,628.17 |
| Payment - 2399 | 3/25/2006 | PD AMEX CDW | 0.00 | -41,666.40 | | 8,787,961.77 |
| Order - 20032689 | 3/27/2006 | NET 30 | 0.00 | 0.00 | | 8,787,961.77 |
| Order - 20032690 | 3/27/2006 | NET 30 | 0.00 | 0.00 | | 8,787,961.77 |
| Order - 20032696 | 3/28/2006 | NET 30 | 0.00 | 12,266.90 | | 8,800,228.67 |
| Invoice - 61554 | 3/29/2006 | NET 30 / See Notes | 301.00 | 301.00 | | 8,800,529.67 |
| Invoice - 61577 | 3/31/2006 | NET 30 / Howard 3/31 | 29,799.00 | 29,799.00 | | 8,830,328.67 |
| Invoice - 61578 | 3/31/2006 | NET 30 / Howard 3/31 | 6,020.00 | 6,020.00 | | 8,836,348.67 |
| Invoice - 61619 | 4/4/2006 | NET 30 / Howard 4/4/06 | 18,963.00 | 18,963.00 | | 8,855,311.67 |
| Credit - 997 | 4/4/2006 | INV: 61624 | -390.00 | -390.00 | | 8,854,921.67 |
| Invoice - 61624 | 4/4/2006 | NET 30 | -390.00 | 0.00 | | 8,854,921.67 |
| Order - 20032751 | 4/5/2006 | NET 30 | 0.00 | 753.00 | | 8,855,674.67 |
| Invoice - 61706 | 4/10/2006 | NET 30 | 87.51 | 87.51 | | 8,855,762.18 |
| Invoice - 61711 | 4/10/2006 | NET 30 | -10,473.71 | 0.00 | -10,473.71 | 8,845,288.47 |
| Credit - 998 | 4/10/2006 | O/P Ord 2003259 | -10,473.71 | -10,473.71 | | 8,834,814.76 |
| Credit - 1002 | 4/11/2006 | ORDER: 20032751 | -753.00 | -753.00 | | 8,834,061.76 |
| Order - 20032780 | 4/13/2006 | NET 30 | 0.00 | 0.00 | | 8,834,061.76 |
| Order - 20032794 | 4/14/2006 | NET 30 | 0.00 | 5,127.20 | | 8,839,188.96 |
| Invoice - 61786 | 4/14/2006 | NET 30 / See Notes | 0.00 | 0.00 | | 8,839,188.96 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 29                                                                                              Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 61803 | 4/17/2006 | NET 30 / Howard 0418 | 12,400.00 | 12,400.00 | | 8,851,588.96 |
| Credit - 1007 | 4/17/2006 | ORDER: 20032794 | -5,127.20 | -5,127.20 | | 8,846,461.76 |
| Order - 20032799 | 4/17/2006 | NET 30 / See Notes | 0.00 | 0.00 | | 8,846,461.76 |
| Invoice - 61813 | 4/17/2006 | NET 30 / See Notes | 62.00 | 62.00 | | 8,846,523.76 |
| Invoice - 61868 | 4/20/2006 | NET 30 | -12,266.90 | 0.00 | -12,266.90 | 8,834,256.86 |
| Credit - 1012 | 4/20/2006 | O/P Ord 2003269 | -12,266.90 | -12,266.90 | | 8,821,989.96 |
| Credit - 1013 | 4/20/2006 | INV: 61869 | -165,932.00 | -165,932.00 | | 8,656,057.96 |
| Invoice - 61869 | 4/20/2006 | NET 30 | -165,932.00 | 0.00 | | 8,656,057.96 |
| Credit - 1015 | 4/25/2006 | INV: 61922 | -11,515.00 | -11,515.00 | | 8,644,542.96 |
| Invoice - 61922 | 4/25/2006 | CREDIT / PRICE PROTECTIO | -11,515.00 | 0.00 | | 8,644,542.96 |
| Credit - 1017 | 4/25/2006 | INV: 61929 | -43,247.00 | -43,247.00 | | 8,601,295.96 |
| Invoice - 61929 | 4/25/2006 | NET 30 / P723913300027 | -43,247.00 | 0.00 | | 8,601,295.96 |
| Invoice - 61958 | 4/28/2006 | NET 30 / Howard0428 | 46,956.00 | 46,956.00 | | 8,648,251.96 |
| Credit - 1019 | 4/28/2006 | INV: 61960 | -12,400.00 | -12,400.00 | | 8,635,851.96 |
| Invoice - 61960 | 4/28/2006 | NET 30 / 61803 | -12,400.00 | 0.00 | | 8,635,851.96 |
| Order - 20032909 | 5/8/2006 | NET 30 | 0.00 | 11,337.90 | | 8,647,189.86 |
| Invoice - 62130 | 5/11/2006 | NET 30 / IncorrectRebate | 375.00 | 375.00 | | 8,647,564.86 |
| Invoice - 62132 | 5/11/2006 | NET 30 / IncorrectRebate | 270.00 | 270.00 | | 8,647,834.86 |
| Credit - 1029 | 5/11/2006 | INV: 62133 | -120.00 | -120.00 | | 8,647,714.86 |
| Invoice - 62133 | 5/11/2006 | NET 30 / REBATECREDIT | -120.00 | 0.00 | | 8,647,714.86 |
| Order - 20032953 | 5/16/2006 | NET 30 | 0.00 | 22,211.00 | | 8,669,925.86 |
| Order - 20032955 | 5/16/2006 | NET 30 | 0.00 | 2,454.50 | | 8,672,380.36 |
| Adjustment - 896 | 5/16/2006 | | -1,274,354.79 | 1,274,354.79 | | 7,398,025.57 |
| Invoice - 62196 | 5/17/2006 | NET 30 | 1,440.00 | 0.00 | 1,440.00 | 7,399,465.57 |
| Credit - 1035 | 5/17/2006 | O/P Ord 2003234 | -34,738.18 | -34,738.18 | | 7,364,727.39 |
| Adjustment - 900 | 5/17/2006 | | -1,440.00 | -1,440.00 | | 7,363,287.39 |
| Order - 20032966 | 5/18/2006 | NET 30 | 0.00 | 1,416.00 | | 7,364,703.39 |
| Invoice - 62218 | 5/19/2006 | NET 30 | -11,337.90 | 0.00 | -11,337.90 | 7,353,365.49 |
| Credit - 1037 | 5/19/2006 | O/P Ord 2003290 | -11,337.90 | -11,337.90 | | 7,342,027.59 |
| Invoice - 62219 | 5/19/2006 | NET 30 | -2,454.50 | 0.00 | -2,454.50 | 7,339,573.09 |
| Credit - 1038 | 5/19/2006 | O/P Ord 2003295 | -2,454.50 | -2,454.50 | | 7,337,118.59 |
| Invoice - 62220 | 5/19/2006 | NET 30 | -22,211.00 | 0.00 | -22,211.00 | 7,314,907.59 |
| Credit - 1039 | 5/19/2006 | O/P Ord 2003295 | -22,211.00 | -22,211.00 | | 7,292,696.59 |
| Order - 20032974 | 5/23/2006 | NET 30 | 0.00 | 1,140.00 | | 7,293,836.59 |
| Credit - 1040 | 5/23/2006 | INV: 62243 | -665.00 | -665.00 | | 7,293,171.59 |
| Invoice - 62243 | 5/23/2006 | RETURN | -665.00 | 0.00 | | 7,293,171.59 |
| Credit - 1041 | 5/23/2006 | INV: 62249 | -532.00 | -532.00 | | 7,292,639.59 |
| Invoice - 62249 | 5/23/2006 | NET 30 | -532.00 | 0.00 | | 7,292,639.59 |
| Credit - 1042 | 5/23/2006 | INV: 62250 | -399.00 | -399.00 | | 7,292,240.59 |
| Invoice - 62250 | 5/23/2006 | NET 30 | -399.00 | 0.00 | | 7,292,240.59 |
| Order - 20032987 | 5/25/2006 | NET 30 | 0.00 | 927.40 | | 7,293,167.99 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 30

Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 62339 | 5/31/2006 | NET 30 | -1,140.00 | 0.00 | -1,140.00 | 7,292,027.99 |
| Credit - 1047 | 5/31/2006 | O/P Ord 2003297 | -1,140.00 | -1,140.00 | | 7,290,887.99 |
| Invoice - 62342 | 5/31/2006 | NET 30 | -1,416.00 | 0.00 | -1,416.00 | 7,289,471.99 |
| Credit - 1048 | 5/31/2006 | O/P Ord 2003296 | -1,416.00 | -1,416.00 | | 7,288,055.99 |
| Invoice - 62354 | 6/1/2006 | NET 30 | -927.40 | 0.00 | -927.40 | 7,287,128.59 |
| Credit - 1049 | 6/1/2006 | O/P Ord 2003298 | -927.40 | -927.40 | | 7,286,201.19 |
| Credit - 1050 | 6/6/2006 | INV: 62390 | -390.00 | -390.00 | | 7,285,811.19 |
| Invoice - 62390 | 6/6/2006 | CREDIT / REBATE Chargebk | -390.00 | 0.00 | | 7,285,811.19 |
| Order - 20033036 | 6/6/2006 | NET 30 | 0.00 | 0.00 | | 7,285,811.19 |
| Invoice - 62408 | 6/7/2006 | NET 1 / Howard 6/8 | 45,973.80 | 45,973.80 | | 7,331,784.99 |
| Order - 20033056 | 6/12/2006 | NET 30 | 0.00 | 306.00 | | 7,332,090.99 |
| Order - 20033074 | 6/14/2006 | NET 30 | 0.00 | 115.00 | | 7,332,205.99 |
| Order - 20033075 | 6/14/2006 | NET 30 | 0.00 | 8,274.00 | | 7,340,479.99 |
| Order - 20033082 | 6/19/2006 | NET 30 | 0.00 | 1,400.00 | | 7,341,879.99 |
| Order - 20033096 | 6/21/2006 | NET 30 | 0.00 | 1,979.50 | | 7,343,859.49 |
| Order - 20033097 | 6/21/2006 | NET 30 | 0.00 | 203.03 | | 7,344,062.52 |
| Credit - 1055 | 6/21/2006 | ORDER: 20033097 | -203.03 | -203.03 | | 7,343,859.49 |
| Invoice - 62567 | 6/21/2006 | NET 30 | -306.00 | 0.00 | -306.00 | 7,343,553.49 |
| Credit - 1058 | 6/21/2006 | O/P Ord 2003305 | -306.00 | -306.00 | | 7,343,247.49 |
| Order - 20033115 | 6/26/2006 | RETURN | 0.00 | 2,010.00 | | 7,345,257.49 |
| Credit - 1059 | 6/26/2006 | ORDER: 20033115 | -2,010.00 | -2,010.00 | | 7,343,247.49 |
| Order - 20033116 | 6/27/2006 | NET 30 | 0.00 | 0.00 | | 7,343,247.49 |
| Order - 20033117 | 6/27/2006 | NET 30 | 0.00 | 0.00 | | 7,343,247.49 |
| Order - 20033121 | 6/27/2006 | NET 30 | 0.00 | 4,176.30 | | 7,347,423.79 |
| Invoice - 62623 | 6/27/2006 | NET 30 | -8,274.00 | 0.00 | -8,274.00 | 7,339,149.79 |
| Credit - 1062 | 6/27/2006 | O/P Ord 2003307 | -8,274.00 | -8,274.00 | | 7,330,875.79 |
| Invoice - 62624 | 6/27/2006 | NET 30 | -1,400.00 | 0.00 | -1,400.00 | 7,329,475.79 |
| Credit - 1063 | 6/27/2006 | O/P Ord 2003308 | -1,400.00 | -1,400.00 | | 7,328,075.79 |
| Credit - 1064 | 6/28/2006 | INV: 62625 | -1,120.00 | -1,120.00 | | 7,326,955.79 |
| Invoice - 62625 | 6/28/2006 | NET 30 | -1,120.00 | 0.00 | | 7,326,955.79 |
| Order - 20033134 | 6/30/2006 | NET 1 | 0.00 | 0.00 | | 7,326,955.79 |
| Invoice - 62647 | 6/30/2006 | NET 1 / Delv'd 0710 | 294,000.00 | 294,000.00 | | 7,620,955.79 |
| Invoice - 62664 | 6/30/2006 | NET 1 / Howard 071006 | 235,200.00 | 235,200.00 | | 7,856,155.79 |
| Invoice - 62742 | 7/10/2006 | CREDIT | -1,945.50 | 34.00 | -1,979.50 | 7,854,210.29 |
| Credit - 1068 | 7/10/2006 | O/P Ord 2003309 | -1,979.50 | -1,979.50 | | 7,852,230.79 |
| Invoice - 62749 | 7/10/2006 | NET 30 / 1347997102 | 147.00 | 147.00 | | 7,852,377.79 |
| Invoice - 62752 | 7/11/2006 | NET 1 / Howard0711 | 117,600.00 | 117,600.00 | | 7,969,977.79 |
| Order - 20033160 | 7/11/2006 | NET 30 | 0.00 | 40.00 | | 7,970,017.79 |
| Order - 20033161 | 7/11/2006 | NET 1 | 0.00 | 0.00 | | 7,970,017.79 |
| Credit - 1074 | 7/22/2006 | INV: 62901 | -30,000.00 | -30,000.00 | | 7,940,017.79 |
| Invoice - 62901 | 7/22/2006 | CREDIT | -30,000.00 | 0.00 | | 7,940,017.79 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

\*\*\*  Account History  \*\*\*

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 31                                                                            Customer #:         14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 62939 | 7/26/2006 | NET 30 | -4,176.30 | 0.00 | -4,176.30 | 7,935,841.49 |
| Credit - 1076 | 7/26/2006 | O/P Ord 2003312 | -4,176.30 | -4,176.30 | | 7,931,665.19 |
| Invoice - 62993 | 7/31/2006 | NET 1ROG / Delivered 0807 | 198,303.00 | 198,303.00 | | 8,129,968.19 |
| Order - 20033233 | 7/31/2006 | NET 30 | 0.00 | 0.00 | | 8,129,968.19 |
| Order - 20033234 | 7/31/2006 | AMEX N1 / Adrian | 0.00 | 0.00 | | 8,129,968.19 |
| Order - 20033235 | 7/31/2006 | NET 30 | 0.00 | 0.00 | | 8,129,968.19 |
| Invoice - 63003 | 7/31/2006 | NET 30 | 1,155,304.00 | 1,155,304.00 | | 9,285,272.19 |
| Order - 20033238 | 8/1/2006 | NET 30 | 0.00 | 3,842.00 | | 9,289,114.19 |
| Invoice - 63037 | 8/3/2006 | Net 1 ROG / Howard 0803 | 240,000.00 | 240,000.00 | | 9,529,114.19 |
| Order - 20033248 | 8/4/2006 | NET 30 | 0.00 | 1,036.00 | | 9,530,150.19 |
| Payment - 2519 | 8/5/2006 | pdck029908 | 0.00 | -220,000.00 | | 9,310,150.19 |
| Invoice - 63070 | 8/7/2006 | NET 1ROG / Howard 8/7/06 | 84,672.00 | 84,672.00 | | 9,394,822.19 |
| Invoice - 63071 | 8/7/2006 | NET 1 / KIM080706 | 142,884.00 | 142,884.00 | | 9,537,706.19 |
| Order - 20033262 | 8/8/2006 | NET 30 | 0.00 | 441.00 | | 9,538,147.19 |
| Invoice - 63094 | 8/9/2006 | NET 30 | -3,842.00 | 0.00 | -3,842.00 | 9,534,305.19 |
| Credit - 1088 | 8/9/2006 | O/P Ord 2003323 | -3,842.00 | -3,842.00 | | 9,530,463.19 |
| Payment - 2521 | 8/9/2006 | PD CK029935 | 0.00 | -198,303.00 | | 9,332,160.19 |
| Invoice - 63108 | 8/11/2006 | NET 30 | -1,036.00 | 0.00 | -1,036.00 | 9,331,124.19 |
| Credit - 1090 | 8/11/2006 | O/P Ord 2003324 | -1,036.00 | -1,036.00 | | 9,330,088.19 |
| Invoice - 63109 | 8/11/2006 | NET 30 | -115.00 | 0.00 | -115.00 | 9,329,973.19 |
| Credit - 1091 | 8/11/2006 | O/P Ord 2003307 | -115.00 | -115.00 | | 9,329,858.19 |
| Credit - 1092 | 8/11/2006 | ORDER: 20033160 | -40.00 | -40.00 | | 9,329,818.19 |
| Order - 20033281 | 8/17/2006 | CREDIT | 0.00 | 1,322.30 | | 9,331,140.49 |
| Invoice - 63187 | 8/21/2006 | NET 1 ROG / Howard 8/21 | 117,600.00 | 117,600.00 | | 9,448,740.49 |
| Invoice - 63189 | 8/21/2006 | NET 1ROG / KIM8/21 | 232,400.00 | 232,400.00 | | 9,681,140.49 |
| Invoice - 63206 | 8/22/2006 | NET 30 | -441.00 | 0.00 | -441.00 | 9,680,699.49 |
| Credit - 1094 | 8/22/2006 | O/P Ord 2003326 | -441.00 | -441.00 | | 9,680,258.49 |
| Invoice - 63209 | 8/22/2006 | CREDIT | -1,322.30 | 0.00 | -1,322.30 | 9,678,936.19 |
| Credit - 1095 | 8/22/2006 | O/P Ord 2003328 | -1,322.30 | -1,322.30 | | 9,677,613.89 |
| Invoice - 63215 | 8/22/2006 | NET 1 ROG / Howard 8/22 | 130,683.00 | 130,683.00 | | 9,808,296.89 |
| Invoice - 63216 | 8/22/2006 | NET 1 ROG / See Notes | 147.00 | 147.00 | | 9,808,443.89 |
| Order - 20033301 | 8/23/2006 | NET 30 | 0.00 | 3,505.00 | | 9,811,948.89 |
| Order - 20033302 | 8/23/2006 | NET 1ROG | 0.00 | 0.00 | | 9,811,948.89 |
| Invoice - 63225 | 8/23/2006 | NET 1ROG / HOWARD 8/23 | 48,960.00 | 48,960.00 | | 9,860,908.89 |
| Invoice - 63237 | 8/24/2006 | NET 1ROG / Howard 8/24 | 4,896.00 | 4,896.00 | | 9,865,804.89 |
| Order - 20033311 | 8/24/2006 | NET 30 | 0.00 | 0.00 | | 9,865,804.89 |
| Invoice - 63238 | 8/24/2006 | NET 1ROG / KIM8/24 | 26,607.00 | 26,607.00 | | 9,892,411.89 |
| Order - 20033318 | 8/25/2006 | NET 30 / 2310009756 | 0.00 | 0.00 | | 9,892,411.89 |
| Invoice - 63248 | 8/25/2006 | NET 30 / 2310009756 | 257.00 | 257.00 | | 9,892,668.89 |
| Order - 20033335 | 8/29/2006 | NET 30 | 0.00 | 3,163.00 | | 9,895,831.89 |
| Order - 20033353 | 9/1/2006 | Return | 0.00 | 6,471.00 | | 9,902,302.89 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
   Syx Distribution
   7795 W. Flagler
   Miami, FL  33144

Page: 32                                                                        Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Payment - 2540 | 9/5/2006 | WireC3DINV61163 | 0.00 | -400,000.00 | | 9,502,302.89 |
| Credit - 1098 | 9/5/2006 | ORDER: 20033353 | -6,471.00 | -6,471.00 | | 9,495,831.89 |
| Order - 20033364 | 9/6/2006 | NET 30 | 0.00 | 0.00 | | 9,495,831.89 |
| Invoice - 63457 | 9/13/2006 | NET 30 | -3,163.00 | 0.00 | -3,163.00 | 9,492,668.89 |
| Credit - 1102 | 9/13/2006 | O/P Ord 2003333 | -3,163.00 | -3,163.00 | | 9,489,505.89 |
| Invoice - 63476 | 9/14/2006 | NET 1ROG / 106872610 | 251,200.00 | 251,200.00 | | 9,740,705.89 |
| Invoice - 63477 | 9/14/2006 | NET 1ROG / 106872611 | 251,200.00 | 251,200.00 | | 9,991,905.89 |
| Invoice - 63478 | 9/14/2006 | NET 1ROG / 106872069 | 48,984.00 | 48,984.00 | | 10,040,889.89 |
| Invoice - 63479 | 9/14/2006 | NET 1ROG / 106876314 | 222,940.00 | 222,940.00 | | 10,263,829.89 |
| Invoice - 63480 | 9/14/2006 | NET 1ROG / 106873547 | 229,220.00 | 229,220.00 | | 10,493,049.89 |
| Invoice - 63481 | 9/14/2006 | NET 1ROG / 106873546 | 251,200.00 | 251,200.00 | | 10,744,249.89 |
| Credit - 1109 | 9/14/2006 | INV: 63493 | -1,155,304.00 | 1,155,304.00 | | 9,588,945.89 |
| Invoice - 63493 | 9/14/2006 | NET 30 / 63003 | -1,155,304.00 | 0.00 | | 9,588,945.89 |
| Invoice - 63536 | 9/19/2006 | NET 30 | -3,505.00 | 0.00 | -3,505.00 | 9,585,440.89 |
| Invoice - 63539 | 9/19/2006 | NET 30 | 1,312.00 | 1,312.00 | | 9,586,752.89 |
| Order - 20033448 | 9/25/2006 | NET 30 | 0.00 | 0.00 | | 9,586,752.89 |
| Order - 20033450 | 9/25/2006 | NET 30 / See Notes | 0.00 | 0.00 | | 9,586,752.89 |
| Payment - 2567 | 9/25/2006 | Wire 0922 | 0.00 | -222,940.00 | | 9,363,812.89 |
| Invoice - 63619 | 9/25/2006 | NET 30 | 1,708.00 | 1,708.00 | | 9,365,520.89 |
| Invoice - 63624 | 9/25/2006 | NET 30 / See Notes | 1,147.00 | 1,147.00 | | 9,366,667.89 |
| Payment - 2574 | 10/2/2006 | WIRE IN 0925 | 0.00 | -131,869.53 | | 9,234,798.36 |
| Payment - 2576 | 10/2/2006 | wirein 0922 | 0.00 | -222,940.00 | | 9,011,858.36 |
| Credit - 1133 | 10/10/2006 | INV: 63833 | -6,392.50 | -6,392.50 | | 9,005,465.86 |
| Invoice - 63833 | 10/10/2006 | NET 30 / RMA# 1181 | -6,392.50 | 0.00 | | 9,005,465.86 |
| Credit - 1141 | 10/24/2006 | INV: 64005 | -30.00 | -30.00 | | 9,005,435.86 |
| Invoice - 64005 | 10/24/2006 | CREDIT / Rebate Credit | -30.00 | 0.00 | | 9,005,435.86 |
| Order - 20033644 | 10/25/2006 | ROG | 0.00 | 0.00 | | 9,005,435.86 |
| Invoice - 64025 | 10/25/2006 | WIRE on ROG / 106873020 | 155,520.00 | 155,520.00 | | 9,160,955.86 |
| Invoice - 64032 | 10/26/2006 | Wire on ROG / 106873020 | 155,520.00 | 155,520.00 | | 9,316,475.86 |
| Invoice - 64044 | 10/27/2006 | Wire on ROG / 106 876 274 | 155,520.00 | 155,520.00 | | 9,471,995.86 |
| Invoice - 64045 | 10/27/2006 | Wire on ROG / 106 875 275 | 78,840.00 | 78,840.00 | | 9,550,835.86 |
| Credit - 1143 | 10/27/2006 | INV: 64051 | -4,194.00 | -4,194.00 | | 9,546,641.86 |
| Invoice - 64051 | 10/27/2006 | NET 30 / RMA# 1183 | -4,194.00 | 0.00 | | 9,546,641.86 |
| Credit - 1144 | 10/27/2006 | INV: 64052 | -805.00 | -805.00 | | 9,545,836.86 |
| Invoice - 64052 | 10/27/2006 | NET 30 / RMA# 1184 | -805.00 | 0.00 | | 9,545,836.86 |
| Order - 20033666 | 10/30/2006 | NET 30 / See Notes | 0.00 | 0.00 | | 9,545,836.86 |
| Invoice - 64090 | 10/30/2006 | NET 30 / See Notes | 204.00 | 204.00 | | 9,546,040.86 |
| Payment - 2622 | 11/1/2006 | WIRE IN 10/27 | 0.00 | -311,040.00 | | 9,235,000.86 |
| Order - 20033676 | 11/1/2006 | NET 30 / See Notes | 0.00 | 0.00 | | 9,235,000.86 |
| Invoice - 64141 | 11/1/2006 | NET 30 / See Notes | 204.00 | 204.00 | | 9,235,204.86 |
| Invoice - 64164 | 11/2/2006 | NET 30 | 226.00 | 226.00 | | 9,235,430.86 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

\*\*\*  Account History  \*\*\*

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 33                                                                                        Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Order - 20033700 | 11/8/2006 | NET 1ROG | 0.00 | 0.00 | | 9,235,430.86 |
| Invoice - 64227 | 11/8/2006 | NET 1ROG / 259998 | 408,320.00 | 408,320.00 | | 9,643,750.86 |
| Invoice - 64228 | 11/8/2006 | NET 1ROG / 259997 | 326,403.00 | 326,403.00 | | 9,970,153.86 |
| Invoice - 64229 | 11/8/2006 | NET 1ROG / 0214985 | 385,792.00 | 385,792.00 | | 10,355,945.86 |
| Invoice - 64230 | 11/8/2006 | NET 1ROG / 565787 | 366,080.00 | 366,080.00 | | 10,722,025.86 |
| Invoice - 64246 | 11/10/2006 | NET 30 / 260012 | 370,304.00 | 370,304.00 | | 11,092,329.86 |
| Invoice - 64247 | 11/10/2006 | NET 1ROG / TTSIU47174 | 361,856.00 | 361,856.00 | | 11,454,185.86 |
| Invoice - 64248 | 11/10/2006 | NET 30 / 257194 | 337,920.00 | 337,920.00 | | 11,792,105.86 |
| Order - 20033709 | 11/10/2006 | NET 30 | 0.00 | 0.00 | | 11,792,105.86 |
| Invoice - 64249 | 11/10/2006 | NET 1ROG / Howard 11/12/06 | 88,000.00 | 88,000.00 | | 11,880,105.86 |
| Invoice - 64285 | 11/13/2006 | NET 1ROG / 0214989 | 373,824.00 | 373,824.00 | | 12,253,929.86 |
| Invoice - 64287 | 11/13/2006 | NET 1ROG / Howard 11/12/06 | 115,456.00 | 115,456.00 | | 12,369,385.86 |
| Invoice - 64300 | 11/13/2006 | NET 1 ROG / 565782 | 305,208.00 | 305,208.00 | | 12,674,593.86 |
| Invoice - 64318 | 11/14/2006 | NET 1ROG / 0214991 | 327,816.00 | 327,816.00 | | 13,002,409.86 |
| Order - 20033722 | 11/14/2006 | NET 30 | 0.00 | 0.00 | | 13,002,409.86 |
| Invoice - 64340 | 11/16/2006 | NET 1ROG / Howard 11/15/06 | 150,563.00 | 150,563.00 | | 13,152,972.86 |
| Credit - 1151 | 11/17/2006 | INV: 64342 | -30.00 | -30.00 | | 13,152,942.86 |
| Invoice - 64342 | 11/17/2006 | credit / REBATE | -30.00 | 0.00 | | 13,152,942.86 |
| Invoice - 64381 | 11/20/2006 | NET 30 / 0214995 | 286,880.00 | 286,880.00 | | 13,439,822.86 |
| Order - 20033739 | 11/20/2006 | NET 1 ROG | 0.00 | 0.00 | | 13,439,822.86 |
| Invoice - 64401 | 11/21/2006 | NET 30 / PO# 1185 | -8,856.00 | 0.00 | | 13,439,822.86 |
| Credit - 1153 | 11/21/2006 | INV: 64402 | -2,528.00 | -2,528.00 | | 13,437,294.86 |
| Invoice - 64402 | 11/21/2006 | NET 30 / RMA# 1188 | -2,528.00 | 0.00 | | 13,437,294.86 |
| Credit - 1154 | 11/21/2006 | INV: 64401 | -8,856.00 | -8,856.00 | | 13,428,438.86 |
| Credit - 1155 | 11/21/2006 | INV: 64403 | -15,043.00 | -15,043.00 | | 13,413,395.86 |
| Invoice - 64403 | 11/21/2006 | NET 30 / RMA# 1189 | -15,043.00 | 0.00 | | 13,413,395.86 |
| Credit - 1156 | 11/21/2006 | INV: 64405 | -2,682.00 | -2,682.00 | | 13,410,713.86 |
| Invoice - 64405 | 11/21/2006 | NET 30 / RMA# 1186 | -2,682.00 | 0.00 | | 13,410,713.86 |
| Credit - 1159 | 11/22/2006 | INV: 64409 | -300.00 | -300.00 | | 13,410,413.86 |
| Invoice - 64409 | 11/22/2006 | CREDIT / REBATE REFUND | -300.00 | 0.00 | | 13,410,413.86 |
| Order - 20033749 | 11/24/2006 | NET1 ROG | 0.00 | 0.00 | | 13,410,413.86 |
| Credit - 1162 | 11/27/2006 | INV: 64447 | -101.50 | -101.50 | | 13,410,312.36 |
| Invoice - 64447 | 11/27/2006 | OnRebate Credit / OnRebate101 | -101.50 | 0.00 | | 13,410,312.36 |
| Credit - 1163 | 11/27/2006 | INV: 64448 | -41,451.20 | -41,451.20 | | 13,368,861.16 |
| Invoice - 64448 | 11/27/2006 | CREDIT / OnRebate10/15 | -41,451.20 | 0.00 | | 13,368,861.16 |
| Credit - 1164 | 11/27/2006 | INV: 64449 | -335,459.40 | -335,459.40 | | 13,033,401.76 |
| Invoice - 64449 | 11/27/2006 | CREDIT / On Rebate 1015 | -335,459.40 | 0.00 | | 13,033,401.76 |
| Credit - 1165 | 11/27/2006 | INV: 64450 | -60.00 | -60.00 | | 13,033,341.76 |
| Invoice - 64450 | 11/27/2006 | CREDIT / BAD SKIDS | -60.00 | 0.00 | | 13,033,341.76 |
| Credit - 1166 | 11/27/2006 | INV: 64451 | -30.00 | -30.00 | | 13,033,311.76 |
| Invoice - 64451 | 11/27/2006 | Credit / Rebates | -30.00 | 0.00 | | 13,033,311.76 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 34                                                                                    Customer #:          14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Credit - 1167 | 11/27/2006 | INV: 64452 | -493.20 | -493.20 | | 13,032,818.56 |
| Invoice - 64452 | 11/27/2006 | Credit / OnRebate 1103 | -493.20 | 0.00 | | 13,032,818.56 |
| Credit - 1168 | 11/27/2006 | INV: 64453 | -239,045.60 | -239,045.60 | | 12,793,772.96 |
| Invoice - 64453 | 11/27/2006 | Credit / OnRebate1103 | -239,045.60 | 0.00 | | 12,793,772.96 |
| Credit - 1169 | 11/27/2006 | INV: 64454 | -35,705.00 | -35,705.00 | | 12,758,067.96 |
| Invoice - 64454 | 11/27/2006 | Credit / Infotel | -35,705.00 | 0.00 | | 12,758,067.96 |
| Invoice - 64457 | 11/27/2006 | NET 1ROG / 27448 | 255,000.00 | 255,000.00 | | 13,013,067.96 |
| Adjustment - 1005 | 11/28/2006 | Inv Discounts | -0.50 | -0.50 | | 13,013,067.46 |
| Payment - 2650 | 11/28/2006 | Wire In 11/15 | 0.00 | -629,995.50 | | 12,383,071.96 |
| Credit - 1170 | 11/28/2006 | INV: 64461 | -577,402.80 | -577,402.80 | | 11,805,669.16 |
| Invoice - 64461 | 11/28/2006 | CREDIT / OnRebate | -577,402.80 | 0.00 | | 11,805,669.16 |
| Invoice - 64462 | 11/28/2006 | Credit / Infotel | -780.00 | 0.00 | | 11,805,669.16 |
| Credit - 1172 | 11/28/2006 | INV: 64463 | -547.75 | -547.75 | | 11,805,121.41 |
| Invoice - 64463 | 11/28/2006 | CREDIT / Infotel | -547.75 | 0.00 | | 11,805,121.41 |
| Credit - 1173 | 11/28/2006 | INV: 64464 | -16,500.00 | -16,500.00 | | 11,788,621.41 |
| Invoice - 64464 | 11/28/2006 | CREDIT / Infotel | -16,500.00 | 0.00 | | 11,788,621.41 |
| Payment - 2651 | 11/28/2006 | Wire In 11/16 | 0.00 | -1,192,005.45 | | 10,596,615.96 |
| Payment - 2652 | 11/28/2006 | WIRE IN 11/17 | 0.00 | -631,611.00 | | 9,965,004.96 |
| Order - 20033762 | 11/28/2006 | NET 1ROG / Landstar | 0.00 | 0.00 | | 9,965,004.96 |
| Invoice - 64465 | 11/28/2006 | NET 1ROG / Landstar | 170,000.00 | 170,000.00 | | 10,135,004.96 |
| Invoice - 64475 | 11/28/2006 | NET 1ROG / 02014960 | 328,452.00 | 328,452.00 | | 10,463,456.96 |
| Order - 20033767 | 11/30/2006 | NET 1ROG / See Notes | 0.00 | 0.00 | | 10,463,456.96 |
| Invoice - 64545 | 11/30/2006 | NET 1ROG / See Notes | 450.00 | 450.00 | | 10,463,906.96 |
| Credit - 1175 | 12/1/2006 | INV: 64550 | -680.00 | -680.00 | | 10,463,226.96 |
| Invoice - 64550 | 12/1/2006 | NET 30 / AL1706PP | -680.00 | 0.00 | | 10,463,226.96 |
| Order - 20033775 | 12/1/2006 | NET 30 | 0.00 | 0.00 | | 10,463,226.96 |
| Invoice - 64557 | 12/1/2006 | NET 30 | 325.00 | 325.00 | | 10,463,551.96 |
| Order - 20033776 | 12/4/2006 | NET 1ROG | 0.00 | 0.00 | | 10,463,551.96 |
| Invoice - 64584 | 12/5/2006 | NET 1ROG / 0214993 | 336,128.00 | 336,128.00 | | 10,799,679.96 |
| Invoice - 64591 | 12/6/2006 | NET 1ROG / Howard 12/5 | 4,250.00 | 4,250.00 | | 10,803,929.96 |
| Invoice - 64598 | 12/6/2006 | NET 1ROG | 336,128.00 | 336,128.00 | | 11,140,057.96 |
| Payment - 2670 | 12/18/2006 | Wie In 112206 | 0.00 | -327,816.00 | | 10,812,241.96 |
| Payment - 2672 | 12/18/2006 | WIRE IN 12/04 | 0.00 | -328,452.00 | | 10,483,789.96 |
| Payment - 2676 | 12/18/2006 | Wire In 1208 | 0.00 | -342,452.00 | | 10,141,337.96 |
| Credit - 1192 | 12/19/2006 | INV: 64744 | -71.00 | -71.00 | | 10,141,266.96 |
| Invoice - 64744 | 12/19/2006 | NET 30 | -71.00 | 0.00 | | 10,141,266.96 |
| Invoice - 64760 | 12/20/2006 | NET 30 | 5,000.00 | 5,000.00 | | 10,146,266.96 |
| Invoice - 64761 | 12/20/2006 | NET 1ROG / Howard 12/21 | 3,010.00 | 3,010.00 | | 10,149,276.96 |
| Invoice - 64770 | 12/21/2006 | NET 1ROG / Howard 12/21 | 4,284.00 | 4,284.00 | | 10,153,560.96 |
| Credit - 1194 | 12/26/2006 | INV: 64819 | -3,423.00 | -3,423.00 | | 10,150,137.96 |
| Invoice - 64819 | 12/26/2006 | NET 30 / RMA# 1200 | -3,423.00 | 0.00 | | 10,150,137.96 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 35                                                                          Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Credit - 1195 | 12/26/2006 | INV: 64820 | -7,939.00 | -7,939.00 | | 10,142,198.96 |
| Invoice - 64820 | 12/26/2006 | NET 30 / RMA# 1201 | -7,939.00 | 0.00 | | 10,142,198.96 |
| Credit - 1196 | 12/26/2006 | INV: 64822 | -5,646.00 | -5,646.00 | | 10,136,552.96 |
| Invoice - 64822 | 12/26/2006 | NET 30 / RMA# 1199 | -5,646.00 | 0.00 | | 10,136,552.96 |
| Credit - 1198 | 12/26/2006 | INV: 64824 | -7,653.00 | -7,653.00 | | 10,128,899.96 |
| Invoice - 64824 | 12/26/2006 | NET 30 / RMA# 1195 | -7,653.00 | 0.00 | | 10,128,899.96 |
| Credit - 1199 | 12/26/2006 | INV: 64825 | -4,544.00 | -4,544.00 | | 10,124,355.96 |
| Invoice - 64825 | 12/26/2006 | NET 30 / RMA# 1190/1191 | -4,544.00 | 0.00 | | 10,124,355.96 |
| Credit - 1200 | 12/26/2006 | INV: 64826 | -8,714.00 | -8,714.00 | | 10,115,641.96 |
| Invoice - 64826 | 12/26/2006 | NET 30 / RMA#1197 | -8,714.00 | 0.00 | | 10,115,641.96 |
| Invoice - 64909 | 12/29/2006 | NET 1ROG | 20,113.00 | 20,113.00 | | 10,135,754.96 |
| Payment - 2692 | 12/30/2006 | Wire In 12/15 | 0.00 | -414,550.00 | | 9,721,204.96 |
| Invoice - 64954 | 1/5/2007 | NET 1ROG | 46,053.00 | 46,053.00 | | 9,767,257.96 |
| Invoice - 65142 | 1/23/2007 | NET 1ROG / Howard 1/26 | 47,940.00 | 47,940.00 | | 9,815,197.96 |
| Credit - 1215 | 1/31/2007 | INV: 65230 | -4,288.00 | -4,288.00 | | 9,810,909.96 |
| Invoice - 65230 | 1/31/2007 | NET 30 / RMA# 1204 | -4,288.00 | 0.00 | | 9,810,909.96 |
| Credit - 1216 | 1/31/2007 | INV: 65231 | -8,028.00 | -8,028.00 | | 9,802,881.96 |
| Invoice - 65231 | 1/31/2007 | NET 30 / RMA# 1202 | -8,028.00 | 0.00 | | 9,802,881.96 |
| Credit - 1217 | 1/31/2007 | INV: 65232 | -36,109.00 | -36,109.00 | | 9,766,772.96 |
| Invoice - 65232 | 1/31/2007 | NET 30 / RMA# 1207 | -36,109.00 | 0.00 | | 9,766,772.96 |
| Credit - 1229 | 2/21/2007 | INV: 65483 | -44,080.00 | -44,080.00 | | 9,722,692.96 |
| Invoice - 65483 | 2/21/2007 | NET 30 | -44,080.00 | 0.00 | | 9,722,692.96 |
| Credit - 1230 | 2/21/2007 | INV: 65484 | -41,648.00 | -41,648.00 | | 9,681,044.96 |
| Invoice - 65484 | 2/21/2007 | NET 30 | -41,648.00 | 0.00 | | 9,681,044.96 |
| Credit - 1231 | 2/21/2007 | INV: 65485 | -39,520.00 | -39,520.00 | | 9,641,524.96 |
| Invoice - 65485 | 2/21/2007 | NET 30 | -39,520.00 | 0.00 | | 9,641,524.96 |
| Invoice - 65486 | 2/21/2007 | NET 30 | -39,976.00 | 0.00 | | 9,641,524.96 |
| Credit - 1232 | 2/21/2007 | INV: 65486 | -39,976.00 | -39,976.00 | | 9,601,548.96 |
| Credit - 1233 | 2/21/2007 | INV: 65487 | -39,064.00 | -39,064.00 | | 9,562,484.96 |
| Invoice - 65487 | 2/21/2007 | NET 30 | -39,064.00 | 0.00 | | 9,562,484.96 |
| Credit - 1234 | 2/21/2007 | INV: 65488 | -36,480.00 | -36,480.00 | | 9,526,004.96 |
| Invoice - 65488 | 2/21/2007 | NET 30 | -36,480.00 | 0.00 | | 9,526,004.96 |
| Credit - 1235 | 2/21/2007 | INV: 65489 | -40,356.00 | -40,356.00 | | 9,485,648.96 |
| Invoice - 65489 | 2/21/2007 | NET 30 | -40,356.00 | 0.00 | | 9,485,648.96 |
| Credit - 1236 | 2/21/2007 | INV: 65490 | -12,464.00 | -12,464.00 | | 9,473,184.96 |
| Invoice - 65490 | 2/21/2007 | NET 30 | -12,464.00 | 0.00 | | 9,473,184.96 |
| Credit - 1237 | 2/21/2007 | INV: 65491 | -30,970.00 | -30,970.00 | | 9,442,214.96 |
| Invoice - 65491 | 2/21/2007 | NET 30 | -30,970.00 | 0.00 | | 9,442,214.96 |
| Credit - 1238 | 2/22/2007 | INV: 65511 | -81,600.00 | -81,600.00 | | 9,360,614.96 |
| Invoice - 65511 | 2/22/2007 | NET 30 | -81,600.00 | 0.00 | | 9,360,614.96 |
| Credit - 1246 | 3/5/2007 | INV: 65692 | -3,400.00 | -3,400.00 | | 9,357,214.96 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:

Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 36

Customer #:       14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 65692 | 3/5/2007 | NET 30 | -3,400.00 | 0.00 | | 9,357,214.96 |
| Credit - 1248 | 3/5/2007 | INV: 65698 | -47,149.00 | -47,149.00 | | 9,310,065.96 |
| Invoice - 65698 | 3/5/2007 | NET 30 / RMA# 1213 | -47,149.00 | 0.00 | | 9,310,065.96 |
| Invoice - 65746 | 3/7/2007 | NET 30 / See Notes | 265.00 | 265.00 | | 9,310,330.96 |
| Credit - 1259 | 3/29/2007 | INV: 66066 | -6,000.00 | -6,000.00 | | 9,304,330.96 |
| Invoice - 66066 | 3/29/2007 | NET 30 | -6,000.00 | 0.00 | | 9,304,330.96 |
| Credit - 1260 | 3/29/2007 | INV: 66067 | -6,000.00 | -6,000.00 | | 9,298,330.96 |
| Invoice - 66067 | 3/29/2007 | NET 30 | -6,000.00 | 0.00 | | 9,298,330.96 |
| Credit - 1261 | 3/29/2007 | INV: 66068 | -25,200.00 | -25,200.00 | | 9,273,130.96 |
| Invoice - 66068 | 3/29/2007 | NET 30 | -25,200.00 | 0.00 | | 9,273,130.96 |
| Invoice - 66081 | 3/30/2007 | NET 30 | 1,706,000.00 | 1,706,000.00 | | 10,979,130.96 |
| Invoice - 66088 | 3/31/2007 | NET 1 ROG / DropShip | 843,000.00 | 843,000.00 | | 11,822,130.96 |
| Credit - 1267 | 4/7/2007 | INV: 66179 | -8,775.25 | -8,775.25 | | 11,813,355.71 |
| Invoice - 66179 | 4/7/2007 | NET 30 | -8,775.25 | 0.00 | | 11,813,355.71 |
| Credit - 1268 | 4/7/2007 | INV: 66180 | -1,585.00 | -1,585.00 | | 11,811,770.71 |
| Invoice - 66180 | 4/7/2007 | NET 30 | -1,585.00 | 0.00 | | 11,811,770.71 |
| Credit - 1269 | 4/7/2007 | INV: 66181 | -889.00 | -889.00 | | 11,810,881.71 |
| Invoice - 66181 | 4/7/2007 | NET 30 | -889.00 | 0.00 | | 11,810,881.71 |
| Invoice - 66189 | 4/9/2007 | NET 30 | -117.00 | 0.00 | | 11,810,881.71 |
| Order - 20034371 | 4/9/2007 | NET 1ROG | 0.00 | 0.00 | | 11,810,881.71 |
| Credit - 1270 | 4/10/2007 | INV: 66189 | -117.00 | -117.00 | | 11,810,764.71 |
| Invoice - 66229 | 4/11/2007 | NET 1ROG / Howard 411 | 106,165.00 | 106,165.00 | | 11,916,929.71 |
| Credit - 1292 | 4/12/2007 | INV: 66278 | -1,450.00 | -1,450.00 | | 11,915,479.71 |
| Invoice - 66278 | 4/12/2007 | NET 30 | -1,450.00 | 0.00 | | 11,915,479.71 |
| Credit - 1293 | 4/12/2007 | INV: 66279 | -43,932.00 | -43,932.00 | | 11,871,547.71 |
| Invoice - 66279 | 4/12/2007 | NET 30 | -43,932.00 | 0.00 | | 11,871,547.71 |
| Credit - 1294 | 4/12/2007 | INV: 66280 | -24,000.00 | -24,000.00 | | 11,847,547.71 |
| Invoice - 66280 | 4/12/2007 | NET 30 | -24,000.00 | 0.00 | | 11,847,547.71 |
| Credit - 1295 | 4/12/2007 | INV: 66281 | -40,152.00 | -40,152.00 | | 11,807,395.71 |
| Invoice - 66281 | 4/12/2007 | NET 30 | -40,152.00 | 0.00 | | 11,807,395.71 |
| Credit - 1296 | 4/13/2007 | INV: 66296 | -5,337.00 | -5,337.00 | | 11,802,058.71 |
| Invoice - 66296 | 4/13/2007 | Credit | -5,337.00 | 0.00 | | 11,802,058.71 |
| Credit - 1297 | 4/13/2007 | INV: 66297 | -4,754.00 | -4,754.00 | | 11,797,304.71 |
| Invoice - 66297 | 4/13/2007 | Credit | -4,754.00 | 0.00 | | 11,797,304.71 |
| Credit - 1298 | 4/13/2007 | INV: 66298 | -13,664.00 | -13,664.00 | | 11,783,640.71 |
| Invoice - 66298 | 4/13/2007 | Credit | -13,664.00 | 0.00 | | 11,783,640.71 |
| Credit - 1299 | 4/13/2007 | INV: 66299 | -6,932.00 | -6,932.00 | | 11,776,708.71 |
| Invoice - 66299 | 4/13/2007 | Credit | -6,932.00 | 0.00 | | 11,776,708.71 |
| Credit - 1301 | 4/16/2007 | INV: 66329 | -15,630.00 | -15,630.00 | | 11,761,078.71 |
| Invoice - 66329 | 4/16/2007 | Credit | -15,630.00 | 0.00 | | 11,761,078.71 |
| Credit - 1302 | 4/16/2007 | INV: 66330 | -12,460.00 | -12,460.00 | | 11,748,618.71 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
  Syx Distribution
  7795 W. Flagler
  Miami, FL  33144

Page: 37

Customer #:      14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 66330 | 4/16/2007 | Credit | -12,460.00 | 0.00 | | 11,748,618.71 |
| Credit - 1303 | 4/16/2007 | INV: 66331 | -71,400.00 | -71,400.00 | | 11,677,218.71 |
| Invoice - 66331 | 4/16/2007 | Credit | -71,400.00 | 0.00 | | 11,677,218.71 |
| Credit - 1304 | 4/16/2007 | INV: 66332 | -2,558.79 | -2,558.79 | | 11,674,659.92 |
| Invoice - 66332 | 4/16/2007 | Credit | -2,558.79 | 0.00 | | 11,674,659.92 |
| Credit - 1305 | 4/16/2007 | INV: 66333 | -838.00 | -838.00 | | 11,673,821.92 |
| Invoice - 66333 | 4/16/2007 | Credit | -838.00 | 0.00 | | 11,673,821.92 |
| Payment - 2790 | 4/20/2007 | Wire IN 0418 | 0.00 | -106,165.00 | | 11,567,656.92 |
| Order - 20034429 | 4/24/2007 | NET 1ROG | 0.00 | 0.00 | | 11,567,656.92 |
| Credit - 1308 | 4/30/2007 | INV: 66464 | -37,563.75 | -37,563.75 | | 11,530,093.17 |
| Invoice - 66464 | 4/30/2007 | NET 30 | -37,563.75 | 0.00 | | 11,530,093.17 |
| Credit - 1309 | 4/30/2007 | INV: 66465 | -800.00 | -800.00 | | 11,529,293.17 |
| Invoice - 66465 | 4/30/2007 | NET 30 | -800.00 | 0.00 | | 11,529,293.17 |
| Credit - 1325 | 5/3/2007 | INV: 66531 | -6,000.00 | -6,000.00 | | 11,523,293.17 |
| Invoice - 66531 | 5/3/2007 | Credit | -6,000.00 | 0.00 | | 11,523,293.17 |
| Invoice - 66571 | 5/7/2007 | NET 1ROG / Howard 0507 | 24,423.75 | 24,423.75 | | 11,547,716.92 |
| Credit - 1333 | 5/8/2007 | INV: 66592 | -3,448.00 | -3,448.00 | | 11,544,268.92 |
| Invoice - 66592 | 5/8/2007 | Credit | -3,448.00 | 0.00 | | 11,544,268.92 |
| Credit - 1334 | 5/8/2007 | INV: 66593 | -3,317.00 | -3,317.00 | | 11,540,951.92 |
| Invoice - 66593 | 5/8/2007 | Credit | -3,317.00 | 0.00 | | 11,540,951.92 |
| Credit - 1335 | 5/8/2007 | INV: 66594 | -5,169.00 | -5,169.00 | | 11,535,782.92 |
| Invoice - 66594 | 5/8/2007 | Credit | -5,169.00 | 0.00 | | 11,535,782.92 |
| Invoice - 66595 | 5/8/2007 | Credit | -3,139.50 | 0.00 | | 11,535,782.92 |
| Credit - 1336 | 5/8/2007 | INV: 66595 | -3,139.50 | -3,139.50 | | 11,532,643.42 |
| Invoice - 66676 | 5/14/2007 | NET 1ROG / ABF165737590A | 45,975.00 | 45,975.00 | | 11,578,618.42 |
| Invoice - 66677 | 5/14/2007 | NET 1ROG / ABF165737590B | 281,542.50 | 281,542.50 | | 11,860,160.92 |
| Invoice - 66678 | 5/14/2007 | NET 1ROG / ABF165737590C | 201,262.50 | 201,262.50 | | 12,061,423.42 |
| Invoice - 66679 | 5/14/2007 | NET 1ROG / ABF165737590D | 184,031.25 | 184,031.25 | | 12,245,454.67 |
| Invoice - 66684 | 5/14/2007 | NET 1ROG / ABF 165053859 | 96,950.00 | 96,950.00 | | 12,342,404.67 |
| Invoice - 66686 | 5/14/2007 | NET 1ROG / ABF165053058 | 118,537.50 | 118,537.50 | | 12,460,942.17 |
| Invoice - 66692 | 5/14/2007 | NET 30 | -105.00 | 0.00 | | 12,460,942.17 |
| Invoice - 66906 | 5/29/2007 | NET 30 / 1347690479 | 535.36 | 535.36 | | 12,461,477.53 |
| Credit - 1351 | 6/1/2007 | INV: 66996 | -426.00 | -426.00 | | 12,461,051.53 |
| Invoice - 66996 | 6/1/2007 | Credit | -426.00 | 0.00 | | 12,461,051.53 |
| Credit - 1352 | 6/1/2007 | INV: 66997 | -45.00 | -45.00 | | 12,461,006.53 |
| Invoice - 66997 | 6/1/2007 | Credit | -45.00 | 0.00 | | 12,461,006.53 |
| Credit - 1353 | 6/1/2007 | INV: 66999 | -14,691.60 | -14,691.60 | | 12,446,314.93 |
| Invoice - 66999 | 6/1/2007 | Credit | -14,691.60 | 0.00 | | 12,446,314.93 |
| Credit - 1354 | 6/1/2007 | INV: 67000 | -18,950.40 | -18,950.40 | | 12,427,364.53 |
| Invoice - 67000 | 6/1/2007 | Credit | -18,950.40 | 0.00 | | 12,427,364.53 |
| Credit - 1355 | 6/1/2007 | INV: 67001 | -9,794.40 | -9,794.40 | | 12,417,570.13 |

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 38                                                                          Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 67001 | 6/1/2007 | Credit | -9,794.40 | 0.00 | | 12,417,570.13 |
| Credit - 1356 | 6/1/2007 | INV: 67002 | -12,633.60 | -12,633.60 | | 12,404,936.53 |
| Invoice - 67002 | 6/1/2007 | Credit | -12,633.60 | 0.00 | | 12,404,936.53 |
| Credit - 1357 | 6/1/2007 | INV: 67003 | -15,000.00 | -15,000.00 | | 12,389,936.53 |
| Invoice - 67003 | 6/1/2007 | Credit | -15,000.00 | 0.00 | | 12,389,936.53 |
| Credit - 1358 | 6/1/2007 | INV: 67004 | -3,995.00 | -3,995.00 | | 12,385,941.53 |
| Invoice - 67004 | 6/1/2007 | Credit | -3,995.00 | 0.00 | | 12,385,941.53 |
| Credit - 1359 | 6/1/2007 | INV: 67005 | -3,195.00 | -3,195.00 | | 12,382,746.53 |
| Invoice - 67005 | 6/1/2007 | Credit | -3,195.00 | 0.00 | | 12,382,746.53 |
| Credit - 1360 | 6/1/2007 | INV: 67006 | -10,000.00 | -10,000.00 | | 12,372,746.53 |
| Invoice - 67006 | 6/1/2007 | Credit | -10,000.00 | 0.00 | | 12,372,746.53 |
| Credit - 1361 | 6/1/2007 | INV: 67007 | -10,000.00 | -10,000.00 | | 12,362,746.53 |
| Invoice - 67007 | 6/1/2007 | Credit | -10,000.00 | 0.00 | | 12,362,746.53 |
| Credit - 1362 | 6/1/2007 | INV: 67008 | -10,000.00 | -10,000.00 | | 12,352,746.53 |
| Invoice - 67008 | 6/1/2007 | Credit | -10,000.00 | 0.00 | | 12,352,746.53 |
| Credit - 1363 | 6/1/2007 | INV: 67009 | -12,000.00 | -12,000.00 | | 12,340,746.53 |
| Invoice - 67009 | 6/1/2007 | Credit | -12,000.00 | 0.00 | | 12,340,746.53 |
| Credit - 1364 | 6/1/2007 | INV: 67010 | -12,000.00 | -12,000.00 | | 12,328,746.53 |
| Invoice - 67010 | 6/1/2007 | Credit | -12,000.00 | 0.00 | | 12,328,746.53 |
| Credit - 1365 | 6/1/2007 | INV: 67011 | -12,000.00 | -12,000.00 | | 12,316,746.53 |
| Invoice - 67011 | 6/1/2007 | Credit | -12,000.00 | 0.00 | | 12,316,746.53 |
| Credit - 1366 | 6/1/2007 | INV: 67012 | -12,000.00 | -12,000.00 | | 12,304,746.53 |
| Invoice - 67012 | 6/1/2007 | Credit | -12,000.00 | 0.00 | | 12,304,746.53 |
| Credit - 1367 | 6/1/2007 | INV: 67013 | -12,000.00 | -12,000.00 | | 12,292,746.53 |
| Invoice - 67013 | 6/1/2007 | Credit | -12,000.00 | 0.00 | | 12,292,746.53 |
| Credit - 1368 | 6/1/2007 | INV: 67014 | -12,000.00 | -12,000.00 | | 12,280,746.53 |
| Invoice - 67014 | 6/1/2007 | Credit | -12,000.00 | 0.00 | | 12,280,746.53 |
| Credit - 1369 | 6/1/2007 | INV: 67015 | -10,000.00 | -10,000.00 | | 12,270,746.53 |
| Invoice - 67015 | 6/1/2007 | Credit | -10,000.00 | 0.00 | | 12,270,746.53 |
| Credit - 1370 | 6/1/2007 | INV: 67016 | -10,000.00 | -10,000.00 | | 12,260,746.53 |
| Invoice - 67016 | 6/1/2007 | Credit | -10,000.00 | 0.00 | | 12,260,746.53 |
| Invoice - 67017 | 6/1/2007 | Debit Memo | 1,371.00 | 1,371.00 | | 12,262,117.53 |
| Invoice - 67018 | 6/1/2007 | Debit Memo | 133.00 | 133.00 | | 12,262,250.53 |
| Invoice - 67019 | 6/1/2007 | Debit Memo | 3,000.00 | 3,000.00 | | 12,265,250.53 |
| Order - 20034777 | 6/4/2007 | NET 30 | 0.00 | 0.00 | | 12,265,250.53 |
| Credit - 1371 | 6/5/2007 | INV: 67077 | -37,563.75 | -37,563.75 | | 12,227,686.78 |
| Invoice - 67077 | 6/5/2007 | NET 30 | -37,563.75 | 0.00 | | 12,227,686.78 |
| Credit - 1372 | 6/5/2007 | INV: 67078 | -202.00 | -202.00 | | 12,227,484.78 |
| Invoice - 67078 | 6/5/2007 | Credit | -202.00 | 0.00 | | 12,227,484.78 |
| Order - 20034787 | 6/6/2007 | NET 30 | 0.00 | 0.00 | | 12,227,484.78 |
| Credit - 1373 | 6/7/2007 | INV: 67100 | -6,000.00 | -6,000.00 | | 12,221,484.78 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 39

Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 67100 | 6/7/2007 | Credit | -6,000.00 | 0.00 | | 12,221,484.78 |
| Invoice - 67139 | 6/11/2007 | NET 30 | 500.00 | 500.00 | | 12,221,984.78 |
| Credit - 1377 | 6/15/2007 | INV: 67244 | -3,703.00 | -3,703.00 | | 12,218,281.78 |
| Invoice - 67244 | 6/15/2007 | Credit | -3,703.00 | 0.00 | | 12,218,281.78 |
| Credit - 1378 | 6/15/2007 | INV: 67245 | -2,825.00 | -2,825.00 | | 12,215,456.78 |
| Invoice - 67245 | 6/15/2007 | Credit | -2,825.00 | 0.00 | | 12,215,456.78 |
| Order - 20034921 | 6/15/2007 | NET 30 | 0.00 | 0.00 | | 12,215,456.78 |
| Credit - 1381 | 6/18/2007 | INV: 67298 | -10,000.00 | -10,000.00 | | 12,205,456.78 |
| Invoice - 67298 | 6/18/2007 | Credit Memo | -10,000.00 | 0.00 | | 12,205,456.78 |
| Credit - 1382 | 6/18/2007 | INV: 67299 | -10,000.00 | -10,000.00 | | 12,195,456.78 |
| Invoice - 67299 | 6/18/2007 | Credit Memo | -10,000.00 | 0.00 | | 12,195,456.78 |
| Credit - 1383 | 6/18/2007 | INV: 67300 | -16,000.00 | -16,000.00 | | 12,179,456.78 |
| Invoice - 67300 | 6/18/2007 | Credit Memo | -16,000.00 | 0.00 | | 12,179,456.78 |
| Credit - 1384 | 6/18/2007 | INV: 67301 | -10,000.00 | -10,000.00 | | 12,169,456.78 |
| Invoice - 67301 | 6/18/2007 | Credit Memo | -10,000.00 | 0.00 | | 12,169,456.78 |
| Credit - 1385 | 6/18/2007 | INV: 67302 | -10,000.00 | -10,000.00 | | 12,159,456.78 |
| Invoice - 67302 | 6/18/2007 | Credit Memo | -10,000.00 | 0.00 | | 12,159,456.78 |
| Credit - 1386 | 6/18/2007 | INV: 67303 | -25,000.00 | -25,000.00 | | 12,134,456.78 |
| Invoice - 67303 | 6/18/2007 | Credit Memo | -25,000.00 | 0.00 | | 12,134,456.78 |
| Credit - 1387 | 6/18/2007 | INV: 67304 | -25,000.00 | -25,000.00 | | 12,109,456.78 |
| Invoice - 67304 | 6/18/2007 | Credit Memo | -25,000.00 | 0.00 | | 12,109,456.78 |
| Credit - 1388 | 6/18/2007 | INV: 67305 | -25,000.00 | -25,000.00 | | 12,084,456.78 |
| Invoice - 67305 | 6/18/2007 | Credit Memo | -25,000.00 | 0.00 | | 12,084,456.78 |
| Credit - 1389 | 6/18/2007 | INV: 67306 | -20,000.00 | -20,000.00 | | 12,064,456.78 |
| Invoice - 67306 | 6/18/2007 | Credit | -20,000.00 | 0.00 | | 12,064,456.78 |
| Credit - 1390 | 6/18/2007 | INV: 67307 | -10,000.00 | -10,000.00 | | 12,054,456.78 |
| Invoice - 67307 | 6/18/2007 | NET 30 | -10,000.00 | 0.00 | | 12,054,456.78 |
| Credit - 1391 | 6/18/2007 | INV: 67308 | -2,000.00 | -2,000.00 | | 12,052,456.78 |
| Invoice - 67308 | 6/18/2007 | Credit Memo | -2,000.00 | 0.00 | | 12,052,456.78 |
| Credit - 1392 | 6/18/2007 | INV: 67309 | -2,000.00 | -2,000.00 | | 12,050,456.78 |
| Invoice - 67309 | 6/18/2007 | Credit Memo | -2,000.00 | 0.00 | | 12,050,456.78 |
| Credit - 1393 | 6/18/2007 | INV: 67310 | -10,000.00 | -10,000.00 | | 12,040,456.78 |
| Invoice - 67310 | 6/18/2007 | Credit Memo | -10,000.00 | 0.00 | | 12,040,456.78 |
| Credit - 1394 | 6/18/2007 | INV: 67311 | -20,000.00 | -20,000.00 | | 12,020,456.78 |
| Invoice - 67311 | 6/18/2007 | Credit Memo | -20,000.00 | 0.00 | | 12,020,456.78 |
| Credit - 1395 | 6/18/2007 | INV: 67312 | -15,000.00 | -15,000.00 | | 12,005,456.78 |
| Invoice - 67312 | 6/18/2007 | Credit Memo | -15,000.00 | 0.00 | | 12,005,456.78 |
| Credit - 1396 | 6/18/2007 | INV: 67313 | -15,000.00 | -15,000.00 | | 11,990,456.78 |
| Invoice - 67313 | 6/18/2007 | Credit Memo | -15,000.00 | 0.00 | | 11,990,456.78 |
| Credit - 1397 | 6/18/2007 | INV: 67314 | -17,871.00 | -17,871.00 | | 11,972,585.78 |
| Invoice - 67314 | 6/18/2007 | Credit Memo | -17,871.00 | 0.00 | | 11,972,585.78 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 40

Customer #:      14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Credit - 1398 | 6/18/2007 | INV: 67315 | -15,000.00 | -15,000.00 | | 11,957,585.78 |
| Invoice - 67315 | 6/18/2007 | Credit Memo | -15,000.00 | 0.00 | | 11,957,585.78 |
| Credit - 1399 | 6/18/2007 | INV: 67316 | -17,234.00 | -17,234.00 | | 11,940,351.78 |
| Invoice - 67316 | 6/18/2007 | Credit Memo | -17,234.00 | 0.00 | | 11,940,351.78 |
| Credit - 1400 | 6/18/2007 | INV: 67317 | -25,000.00 | -25,000.00 | | 11,915,351.78 |
| Invoice - 67317 | 6/18/2007 | Credit Memo | -25,000.00 | 0.00 | | 11,915,351.78 |
| Credit - 1401 | 6/18/2007 | INV: 67318 | -50,000.00 | -50,000.00 | | 11,865,351.78 |
| Invoice - 67318 | 6/18/2007 | Credit Memo | -50,000.00 | 0.00 | | 11,865,351.78 |
| Credit - 1402 | 6/18/2007 | INV: 67319 | -94.02 | -94.02 | | 11,865,257.76 |
| Invoice - 67319 | 6/18/2007 | Credit Memo | -94.02 | 0.00 | | 11,865,257.76 |
| Credit - 1403 | 6/18/2007 | INV: 67320 | -152.14 | -152.14 | | 11,865,105.62 |
| Invoice - 67320 | 6/18/2007 | Credit Memo | -152.14 | 0.00 | | 11,865,105.62 |
| Credit - 1404 | 6/18/2007 | INV: 67321 | -4,057.77 | -4,057.77 | | 11,861,047.85 |
| Invoice - 67321 | 6/18/2007 | Credit Memo | -4,057.77 | 0.00 | | 11,861,047.85 |
| Credit - 1405 | 6/18/2007 | INV: 67322 | -84.90 | -84.90 | | 11,860,962.95 |
| Invoice - 67322 | 6/18/2007 | Credit Memo | -84.90 | 0.00 | | 11,860,962.95 |
| Credit - 1406 | 6/18/2007 | INV: 67323 | -7,000.00 | -7,000.00 | | 11,853,962.95 |
| Invoice - 67323 | 6/18/2007 | Credit Memo | -7,000.00 | 0.00 | | 11,853,962.95 |
| Invoice - 67422 | 6/21/2007 | NET 30 | 150.00 | 150.00 | | 11,854,112.95 |
| Credit - 1407 | 6/21/2007 | INV: 67431 | -420.00 | -420.00 | | 11,853,692.95 |
| Invoice - 67431 | 6/21/2007 | Credit | -420.00 | 0.00 | | 11,853,692.95 |
| Credit - 1408 | 6/22/2007 | INV: 67461 | -544.70 | -544.70 | | 11,853,148.25 |
| Invoice - 67461 | 6/22/2007 | Credit | -544.70 | 0.00 | | 11,853,148.25 |
| Payment - 2840 | 6/26/2007 | Paypal 6/23/07 | 0.00 | -20,000.00 | | 11,833,148.25 |
| Payment - 2841 | 6/26/2007 | Paypal 6/22 | 0.00 | -20,000.00 | | 11,813,148.25 |
| Payment - 2842 | 6/26/2007 | Paypal 6/21 | 0.00 | -20,000.00 | | 11,793,148.25 |
| Payment - 2845 | 6/27/2007 | PD CK 1013 | 0.00 | -249.99 | | 11,792,898.26 |
| Invoice - 67553 | 6/27/2007 | NET 30 | 12,210.00 | 12,210.00 | | 11,805,108.26 |
| Credit - 1409 | 6/27/2007 | INV: 67556 | -24,000.00 | -24,000.00 | | 11,781,108.26 |
| Invoice - 67556 | 6/27/2007 | CREDIT / Skymall Q4 | -24,000.00 | 0.00 | | 11,781,108.26 |
| Payment - 2846 | 6/29/2007 | Check# 3244 | 0.00 | -150.00 | | 11,780,958.26 |
| Order - 20035144 | 6/29/2007 | NET 30 / See Notes | 0.00 | 0.00 | | 11,780,958.26 |
| Payment - 2848 | 6/29/2007 | Paypal 6/27/07 | 0.00 | -20,000.00 | | 11,760,958.26 |
| Payment - 2849 | 6/29/2007 | Paypal 6/27/07 | 0.00 | -100,000.00 | | 11,660,958.26 |
| Payment - 2850 | 6/29/2007 | Paypal 6/27/07 | 0.00 | -100,000.00 | | 11,560,958.26 |
| Payment - 2851 | 6/29/2007 | Paypal 6/27/07 | 0.00 | -100,000.00 | | 11,460,958.26 |
| Payment - 2852 | 6/29/2007 | Paypal 6/27/07 | 0.00 | -100,000.00 | | 11,360,958.26 |
| Payment - 2853 | 6/29/2007 | Paypal 6/27/07 | 0.00 | -110,000.00 | | 11,250,958.26 |
| Order - 20035145 | 6/29/2007 | NET 30 / See Notes | 0.00 | 0.00 | | 11,250,958.26 |
| Order - 20035146 | 6/29/2007 | NET 30 | 0.00 | 0.00 | | 11,250,958.26 |
| Invoice - 67676 | 7/2/2007 | NET 30 / See Notes | 97.00 | 97.00 | | 11,251,055.26 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 41

Customer #:      14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Credit - 1411 | 7/3/2007 | INV: 67677 | -1,826.00 | -1,826.00 | | 11,249,229.26 |
| Invoice - 67677 | 7/3/2007 | Credit | -1,826.00 | 0.00 | | 11,249,229.26 |
| Credit - 1412 | 7/3/2007 | INV: 67678 | -11,069.94 | -11,069.94 | | 11,238,159.32 |
| Invoice - 67678 | 7/3/2007 | Credit | -11,069.94 | 0.00 | | 11,238,159.32 |
| Credit - 1413 | 7/3/2007 | INV: 67679 | -2,791.75 | -2,791.75 | | 11,235,367.57 |
| Invoice - 67679 | 7/3/2007 | Credit | -2,791.75 | 0.00 | | 11,235,367.57 |
| Credit - 1414 | 7/3/2007 | INV: 67680 | -12,656.40 | -12,656.40 | | 11,222,711.17 |
| Invoice - 67680 | 7/3/2007 | Credit / RMA# 1233 | -12,656.40 | 0.00 | | 11,222,711.17 |
| Order - 20035185 | 7/5/2007 | NET 30 / See Notes | 0.00 | 0.00 | | 11,222,711.17 |
| Credit - 1417 | 7/9/2007 | INV: 67733 | -9,092.50 | -9,092.50 | | 11,213,618.67 |
| Invoice - 67733 | 7/9/2007 | Credit | -9,092.50 | 0.00 | | 11,213,618.67 |
| Invoice - 67734 | 7/9/2007 | NET 1 | 20,160.00 | 20,160.00 | | 11,233,778.67 |
| Credit - 1418 | 7/9/2007 | INV: 67738 | -48,925.00 | -48,925.00 | | 11,184,853.67 |
| Invoice - 67738 | 7/9/2007 | Credit | -48,925.00 | 0.00 | | 11,184,853.67 |
| Invoice - 67764 | 7/10/2007 | NET 30 / A5091959211 | 1,697.00 | 1,697.00 | | 11,186,550.67 |
| Invoice - 67809 | 7/13/2007 | NET 30 / See Notes | 498.00 | 498.00 | | 11,187,048.67 |
| Invoice - 67810 | 7/13/2007 | NET 30 / See Notes | 249.00 | 249.00 | | 11,187,297.67 |
| Credit - 1423 | 7/18/2007 | INV: 67854 | -67,340.00 | -67,340.00 | | 11,119,957.67 |
| Invoice - 67854 | 7/18/2007 | Credit | -67,340.00 | 0.00 | | 11,119,957.67 |
| Credit - 1424 | 7/18/2007 | INV: 67855 | -275.00 | -275.00 | | 11,119,682.67 |
| Invoice - 67855 | 7/18/2007 | Credit | -275.00 | 0.00 | | 11,119,682.67 |
| Invoice - 67862 | 7/18/2007 | NET 30 / KIM0719 | 7,430.00 | 7,430.00 | | 11,127,112.67 |
| Order - 20035247 | 7/19/2007 | NET 30 | 0.00 | 0.00 | | 11,127,112.67 |
| Payment - 2866 | 7/23/2007 | Check# 529 | 0.00 | -249.00 | | 11,126,863.67 |
| Invoice - 67901 | 7/23/2007 | WIRE TRANSFER / 165061544 | 139,125.00 | 139,125.00 | | 11,265,988.67 |
| Credit - 1431 | 7/31/2007 | INV: 67976 | -2,053.00 | -2,053.00 | | 11,263,935.67 |
| Invoice - 67976 | 7/31/2007 | Credit Memo | -2,053.00 | 0.00 | | 11,263,935.67 |
| Payment - 2871 | 8/2/2007 | Check# 3487 | 0.00 | -250.00 | | 11,263,685.67 |
| Credit - 1437 | 8/15/2007 | INV: 68150 | -5,547.00 | -5,547.00 | | 11,258,138.67 |
| Invoice - 68150 | 8/15/2007 | NET 30 / RMA 1241 | -5,547.00 | 0.00 | | 11,258,138.67 |
| Credit - 1438 | 8/15/2007 | INV: 68151 | -4,866.56 | -4,866.56 | | 11,253,272.11 |
| Invoice - 68151 | 8/15/2007 | NET 30 / RMA 1242 | -4,866.56 | 0.00 | | 11,253,272.11 |
| Invoice - 68164 | 8/15/2007 | NET 1ROG | 200.00 | 200.00 | | 11,253,472.11 |
| Payment - 2882 | 8/16/2007 | PD CK 044432 | 0.00 | -100.00 | | 11,253,372.11 |
| Credit - 1439 | 8/17/2007 | INV: 68178 | -3,000.00 | -3,000.00 | | 11,250,372.11 |
| Invoice - 68178 | 8/17/2007 | Credit | -3,000.00 | 0.00 | | 11,250,372.11 |
| Credit - 1440 | 8/17/2007 | INV: 68180 | -4,244.00 | -4,244.00 | | 11,246,128.11 |
| Invoice - 68180 | 8/17/2007 | Credit | -4,244.00 | 0.00 | | 11,246,128.11 |
| Credit - 1441 | 8/17/2007 | INV: 68181 | -26,200.00 | -26,200.00 | | 11,219,928.11 |
| Invoice - 68181 | 8/17/2007 | Credit | -26,200.00 | 0.00 | | 11,219,928.11 |
| Order - 20035404 | 8/24/2007 | NET 30 | 0.00 | 0.00 | | 11,219,928.11 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
Syx Distribution
7795 W. Flagler
Miami, FL  33144

Page: 42

Customer #:        14452

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 68282 | 8/24/2007 | NET 30 | 180.00 | 180.00 | | 11,220,108.11 |
| Credit - 1448 | 8/30/2007 | INV: 68339 | -2,196.57 | -2,196.57 | | 11,217,911.54 |
| Invoice - 68339 | 8/30/2007 | Credit / RMA# 1245 | -2,196.57 | 0.00 | | 11,217,911.54 |
| Credit - 1449 | 8/30/2007 | INV: 68340 | -1,057.00 | -1,057.00 | | 11,216,854.54 |
| Invoice - 68340 | 8/30/2007 | Credit / RMA 1246 | -1,057.00 | 0.00 | | 11,216,854.54 |
| Credit - 1453 | 9/6/2007 | INV: 66692 | -105.00 | -105.00 | | 11,216,749.54 |
| Invoice - 68620 | 9/27/2007 | NET1 / 2210003227 | 130.00 | 130.00 | | 11,216,879.54 |
| Payment - 2919 | 10/3/2007 | WIRE IN 0817 | 0.00 | -134,925.00 | | 11,081,954.54 |
| Adjustment - 1152 | 10/3/2007 | Inv Discounts | -4,200.00 | -4,200.00 | | 11,077,754.54 |
| Credit - 1474 | 11/8/2007 | INV: 68934 | -180.00 | -180.00 | | 11,077,574.54 |
| Invoice - 68934 | 11/8/2007 | Credit / 68282 | -180.00 | 0.00 | | 11,077,574.54 |
| Order - 20035655 | 11/28/2007 | NET1ROG | 0.00 | 0.00 | | 11,077,574.54 |
| Invoice - 69098 | 11/28/2007 | NET 30 / sbn272964 | 240,900.00 | 240,900.00 | | 11,318,474.54 |
| Invoice - 69143 | 11/30/2007 | NET 30 | 559,190.32 | 559,190.32 | | 11,877,664.86 |
| Order - 20035746 | 12/4/2007 | NET 1ROG | 0.00 | 0.00 | | 11,877,664.86 |
| Invoice - 69195 | 12/4/2007 | NET 1ROG / Howard 12/4 | 46,930.00 | 46,930.00 | | 11,924,594.86 |
| Order - 20035752 | 12/5/2007 | NET 1 ROG | 0.00 | 0.00 | | 11,924,594.86 |
| Order - 20035768 | 12/7/2007 | NET 1 | 0.00 | 0.00 | | 11,924,594.86 |
| Invoice - 69288 | 12/9/2007 | NET 1ROG / Cavalier 12/07 | 61,600.00 | 61,600.00 | | 11,986,194.86 |
| Invoice - 69289 | 12/9/2007 | Conway 12/21 | 0.00 | 0.00 | | 11,986,194.86 |
| Payment - 3019 | 12/10/2007 | Wire 12-7-07 | 0.00 | -216,810.00 | | 11,769,384.86 |
| Payment - 3020 | 12/10/2007 | Wire 12-7-07 | 0.00 | -42,237.00 | | 11,727,147.86 |
| Invoice - 69463 | 12/19/2007 | NET 1ROG / Howard 1219 | 144,000.00 | 144,000.00 | | 11,871,147.86 |
| Payment - 3029 | 12/28/2007 | wire transfer | 0.00 | -129,600.00 | | 11,741,547.86 |
| Payment - 3030 | 12/28/2007 | wire 12/20/07 | 0.00 | -55,440.00 | | 11,686,107.86 |
| Invoice - 70233 | 2/8/2008 | CREDIT | -48,410.00 | 0.00 | | 11,686,107.86 |
| Invoice - 71003 | 3/31/2008 | NET 30ROG | 1,285,200.00 | 1,285,200.00 | | 12,971,307.86 |
| Payment - 3151 | 4/7/2008 | | 0.00 | -933.00 | | 12,970,374.86 |
| Credit - 1574 | 4/7/2008 | INV: 70233 | -48,410.00 | -48,410.00 | | 12,921,964.86 |
| Finance Charge - 199 | 3/6/2012 | | 107,583.30 | 107,583.30 | | 13,029,548.16 |
| Statement - 261 | 3/6/2012 | | 0.00 | 0.00 | | 13,029,548.16 |
| Ending Balance: | | | | | | 13,029,548.16 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

3/14/2012

*** Account History ***

Bill To:
Syx Distribution #0406
7795 W. Flagler Street
Miami, FL  33144

Page: 1                                                                                            Customer #:        32177

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Beginning Balance: | | | | | | 0.00 |
| Credit - 1505 | 2/1/2008 | INV: 70097 | -5,760.00 | -5,760.00 | | -5,760.00 |
| Invoice - 70097 | 2/1/2008 | CREDIT / priceprotection | -5,760.00 | 0.00 | | -5,760.00 |
| Credit - 1510 | 2/4/2008 | INV: 70145 | -7,200.00 | -7,200.00 | | -12,960.00 |
| Invoice - 70145 | 2/4/2008 | N1ROG | -7,200.00 | 0.00 | | -12,960.00 |
| Credit - 1514 | 2/8/2008 | INV: 70235 | -4,813.00 | -4,813.00 | | -17,773.00 |
| Invoice - 70235 | 2/8/2008 | CREDIT | -4,813.00 | 0.00 | | -17,773.00 |
| Order - 20036253 | 2/8/2008 | N1ROG | 0.00 | 0.00 | | -17,773.00 |
| Order - 20036265 | 2/10/2008 | N1ROG | 0.00 | 0.00 | | -17,773.00 |
| Credit - 1517 | 2/13/2008 | INV: 70345 | -3,751.88 | -3,751.88 | | -21,524.88 |
| Invoice - 70345 | 2/13/2008 | credit | -3,751.88 | 0.00 | | -21,524.88 |
| Invoice - 70376 | 2/15/2008 | N1ROG | 7,425.00 | 7,425.00 | | -14,099.88 |
| Order - 20036392 | 2/25/2008 | N1ROG | 0.00 | 0.00 | | -14,099.88 |
| Credit - 1533 | 2/28/2008 | INV: 70625 | -337.40 | -337.40 | | -14,437.28 |
| Invoice - 70625 | 2/28/2008 | credit | -337.40 | 0.00 | | -14,437.28 |
| Order - 20036420 | 3/1/2008 | N1ROG | 0.00 | 0.00 | | -14,437.28 |
| Credit - 1539 | 3/1/2008 | INV: 70671 | -10,100.00 | -10,100.00 | | -24,537.28 |
| Invoice - 70671 | 3/1/2008 | CREDIT | -10,100.00 | 0.00 | | -24,537.28 |
| Invoice - 70680 | 3/2/2008 | | 0.00 | 0.00 | | -24,537.28 |
| Credit - 1542 | 3/5/2008 | INV: 70707 | -13,425.00 | -13,425.00 | | -37,962.28 |
| Invoice - 70707 | 3/5/2008 | CREDIT | -13,425.00 | 0.00 | | -37,962.28 |
| Invoice - 70799 | 3/13/2008 | N1ROG | 4,275.00 | 4,275.00 | | -33,687.28 |
| Invoice - 70800 | 3/13/2008 | N1ROG | 9,000.00 | 9,000.00 | | -24,687.28 |
| Invoice - 70801 | 3/13/2008 | N1ROG | 165,375.00 | 165,375.00 | | 140,687.72 |
| Invoice - 70861 | 3/19/2008 | CREDIT | -3,300.00 | | | 140,687.72 |
| Credit - 1550 | 3/19/2008 | INV: 70861 | -3,300.00 | -3,300.00 | | 137,387.72 |
| Credit - 1553 | 3/21/2008 | INV: 70884 | -135,000.00 | -135,000.00 | | 2,387.72 |
| Invoice - 70884 | 3/21/2008 | credit | -135,000.00 | 0.00 | | 2,387.72 |
| Order - 20036490 | 3/26/2008 | N1ROG | 0.00 | 0.00 | | 2,387.72 |
| Invoice - 71048 | 4/3/2008 | N1ROG / DROP SHIP | 138,250.00 | 138,250.00 | | 140,637.72 |
| Invoice - 71077 | 4/6/2008 | N30 ROG | 289,250.00 | 289,250.00 | | 429,887.72 |
| Invoice - 71078 | 4/6/2008 | N1ROG | 175.00 | 175.00 | | 430,062.72 |
| Payment - 3152 | 4/7/2008 | ck 053387 | 0.00 | -2,387.72 | | 427,675.00 |
| Invoice - 71213 | 4/17/2008 | N1ROG / 0346240707 | 469.00 | 469.00 | | 428,144.00 |
| Credit - 1593 | 4/22/2008 | INV: 71279 | -469.00 | -469.00 | | 427,675.00 |
| Invoice - 71279 | 4/22/2008 | CREDIT | -469.00 | 0.00 | | 427,675.00 |
| Order - 20036664 | 6/9/2008 | N5ROG | 0.00 | 0.00 | | 427,675.00 |
| Invoice - 71853 | 6/9/2008 | N5ROG / 1008928173 | 274,324.00 | 274,324.00 | | 701,999.00 |
| Order - 20036678 | 6/13/2008 | N1ROG | 0.00 | 0.00 | | 701,999.00 |
| Credit - 1663 | 6/18/2008 | INV: 71940 | -32.00 | -32.00 | | 701,967.00 |
| Invoice - 71940 | 6/18/2008 | credit | -32.00 | 0.00 | | 701,967.00 |
| | 9/8/2008 | INV: 72888 | -225.00 | -225.00 | | 701,742.00 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
  Syx Distribution #0406
  7795 W. Flagler Street
  Miami, FL  33144

Page: 2                                                                    Customer #:        32177

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Credit - 1754 | | | | | | |
| Invoice - 72888 | 9/8/2008 | credit | -225.00 | 0.00 | | 701,742.00 |
| Credit - 1798 | 10/26/2008 | INV: 73387 | -202.50 | -202.50 | | 701,539.50 |
| Invoice - 73387 | 10/26/2008 | CREDIT | -202.50 | 0.00 | | 701,539.50 |
| Credit - 1799 | 10/26/2008 | INV: 73388 | -157.50 | -157.50 | | 701,382.00 |
| Invoice - 73388 | 10/26/2008 | RETURN | -157.50 | 0.00 | | 701,382.00 |
| Credit - 1800 | 10/26/2008 | INV: 73389 | -900.00 | -900.00 | | 700,482.00 |
| Invoice - 73389 | 10/26/2008 | return | -900.00 | 0.00 | | 700,482.00 |
| Credit - 1801 | 10/26/2008 | INV: 73390 | -607.50 | -607.50 | | 699,874.50 |
| Invoice - 73390 | 10/26/2008 | RETURN | -607.50 | 0.00 | | 699,874.50 |
| Credit - 1802 | 10/26/2008 | INV: 73391 | -864.00 | -864.00 | | 699,010.50 |
| Invoice - 73391 | 10/26/2008 | RETURN | -864.00 | 0.00 | | 699,010.50 |
| Credit - 1803 | 10/26/2008 | INV: 73392 | -5,292.00 | -5,292.00 | | 693,718.50 |
| Invoice - 73392 | 10/26/2008 | RETURN | -5,292.00 | 0.00 | | 693,718.50 |
| Credit - 1804 | 10/26/2008 | INV: 73393 | -1,012.50 | -1,012.50 | | 692,706.00 |
| Invoice - 73393 | 10/26/2008 | RETURN | -1,012.50 | 0.00 | | 692,706.00 |
| Credit - 1805 | 10/26/2008 | INV: 73394 | -3,307.50 | -3,307.50 | | 689,398.50 |
| Invoice - 73394 | 10/26/2008 | RETURN | -3,307.50 | 0.00 | | 689,398.50 |
| Credit - 1806 | 10/26/2008 | INV: 73395 | -1,323.00 | -1,323.00 | | 688,075.50 |
| Invoice - 73395 | 10/26/2008 | RETURN | -1,323.00 | 0.00 | | 688,075.50 |
| Credit - 1807 | 10/26/2008 | INV: 73396 | -270.00 | -270.00 | | 687,805.50 |
| Invoice - 73396 | 10/26/2008 | N1ROG | -270.00 | 0.00 | | 687,805.50 |
| Credit - 1808 | 10/26/2008 | INV: 73397 | -288.90 | -288.90 | | 687,516.60 |
| Invoice - 73397 | 10/26/2008 | RETURN | -288.90 | 0.00 | | 687,516.60 |
| Credit - 1809 | 10/26/2008 | INV: 73398 | -202.50 | -202.50 | | 687,314.10 |
| Invoice - 73398 | 10/26/2008 | RETURN | -202.50 | 0.00 | | 687,314.10 |
| Credit - 1810 | 10/26/2008 | INV: 73399 | -157.50 | -157.50 | | 687,156.60 |
| Invoice - 73399 | 10/26/2008 | RETURN | -157.50 | 0.00 | | 687,156.60 |
| Credit - 1811 | 10/26/2008 | INV: 73400 | -396.00 | -396.00 | | 686,760.60 |
| Invoice - 73400 | 10/26/2008 | RETUrn | -396.00 | 0.00 | | 686,760.60 |
| Credit - 1812 | 10/26/2008 | INV: 73401 | -157.50 | -157.50 | | 686,603.10 |
| Invoice - 73401 | 10/26/2008 | RETURN | -157.50 | 0.00 | | 686,603.10 |
| Credit - 1813 | 10/26/2008 | INV: 73402 | -202.50 | -202.50 | | 686,400.60 |
| Invoice - 73402 | 10/26/2008 | RETURN | -202.50 | 0.00 | | 686,400.60 |
| Credit - 1814 | 10/26/2008 | INV: 73403 | -288.90 | -288.90 | | 686,111.70 |
| Invoice - 73403 | 10/26/2008 | return | -288.90 | 0.00 | | 686,111.70 |
| Credit - 1831 | 12/1/2008 | INV: 73724 | -418.50 | -418.50 | | 685,693.20 |
| Invoice - 73724 | 12/1/2008 | CREDIT | -418.50 | 0.00 | | 685,693.20 |
| Invoice - 73843 | 12/10/2008 | N1ROG / 2210003254 | 300.00 | 300.00 | | 685,993.20 |
| Invoice - 74024 | 12/24/2008 | PRODUCT TRADE | 460,700.00 | 460,700.00 | | 1,146,693.20 |
| Invoice - 74095 | 12/31/2008 | n30 / 735004779697 | 13,865.00 | 13,865.00 | | 1,160,558.20 |

AR1003

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

*** Account History ***

Bill To:
Syx Distribution #0406
7795 W. Flagler Street
Miami, FL  33144

Page: 3                                                                                    Customer #:        32177

| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
|---|---|---|---|---|---|---|
| Invoice - 74096 | 12/31/2008 | N1ROG / 975730871904 | 13,865.00 | 13,865.00 | | 1,174,423.20 |
| Invoice - 74097 | 12/31/2008 | N1ROG / 975730872500 | 13,865.00 | 13,865.00 | | 1,188,288.20 |
| Invoice - 74098 | 12/31/2008 | N1ROG / 975730871878 | 13,865.00 | 13,865.00 | | 1,202,153.20 |
| Invoice - 74099 | 12/31/2008 | N1ROG / 983648490505 | 13,865.00 | 13,865.00 | | 1,216,018.20 |
| Invoice - 74100 | 12/31/2008 | N1ROG / 934126306539 | 13,865.00 | 13,865.00 | | 1,229,883.20 |
| Invoice - 74101 | 12/31/2008 | N1ROG / 975730872142 | 13,865.00 | 13,865.00 | | 1,243,748.20 |
| Invoice - 74102 | 12/31/2008 | N1ROG / 975730872028 | 13,865.00 | 13,865.00 | | 1,257,613.20 |
| Invoice - 74103 | 12/31/2008 | N1ROG / 975730871960 | 13,865.00 | 13,865.00 | | 1,271,478.20 |
| Invoice - 74104 | 12/31/2008 | N1ROG / 983648490560 | 13,865.00 | 13,865.00 | | 1,285,343.20 |
| Invoice - 74105 | 12/31/2008 | N1ROG / 975730872083 | 13,865.00 | 13,865.00 | | 1,299,208.20 |
| Invoice - 74106 | 12/31/2008 | N1ROG / 975730872565 | 13,865.00 | 13,865.00 | | 1,313,073.20 |
| Invoice - 74107 | 12/31/2008 | N1ROG / 975730872267 | 13,865.00 | 13,865.00 | | 1,326,938.20 |
| Invoice - 74108 | 12/31/2008 | N1ROG / 975730872624 | 13,865.00 | 13,865.00 | | 1,340,803.20 |
| Invoice - 74109 | 12/31/2008 | N1ROG / 735004779756 | 13,865.00 | 13,865.00 | | 1,354,668.20 |
| Invoice - 74110 | 12/31/2008 | N1ROG / 975730872201 | 13,865.00 | 13,865.00 | | 1,368,533.20 |
| Invoice - 74111 | 12/31/2008 | N1ROG / 975730872326 | 13,865.00 | 13,865.00 | | 1,382,398.20 |
| Invoice - 74112 | 12/31/2008 | N1ROG / 975730872440 | 13,865.00 | 13,865.00 | | 1,396,263.20 |
| Invoice - 74113 | 12/31/2008 | N1ROG / 975730872381 | 13,865.00 | 13,865.00 | | 1,410,128.20 |
| Invoice - 74114 | 12/31/2008 | N1ROG / 975730871937 | 13,865.00 | 13,865.00 | | 1,423,993.20 |
| Invoice - 74115 | 12/31/2008 | N1ROG / 975730872808 | 13,865.00 | 13,865.00 | | 1,437,858.20 |
| Invoice - 74116 | 12/31/2008 | N1ROG / 975730872863 | 13,865.00 | 13,865.00 | | 1,451,723.20 |
| Invoice - 74117 | 12/31/2008 | N1ROG | 13,865.00 | 13,865.00 | | 1,465,588.20 |
| Invoice - 74118 | 12/31/2008 | N1ROG / 934126306506 | 13,865.00 | 13,865.00 | | 1,479,453.20 |
| Invoice - 74119 | 12/31/2008 | N1ROG / 934126306470 | 13,865.00 | 13,865.00 | | 1,493,318.20 |
| Invoice - 74120 | 12/31/2008 | N1ROG / 975730872749 | 13,865.00 | 13,865.00 | | 1,507,183.20 |
| Invoice - 74121 | 12/31/2008 | N1ROG / 975730872922 | 13,865.00 | 13,865.00 | | 1,521,048.20 |
| Invoice - 74122 | 12/31/2008 | N1ROG / 962028582926 | 13,865.00 | 13,865.00 | | 1,534,913.20 |
| Invoice - 74123 | 12/31/2008 | N1ROG / 962028582890 | 13,865.00 | 13,865.00 | | 1,548,778.20 |
| Invoice - 74124 | 12/31/2008 | N1ROG / 233412 | 97,665.00 | 97,665.00 | | 1,646,443.20 |
| Invoice - 74125 | 12/31/2008 | N1ROG | 13,760.00 | 13,760.00 | | 1,660,203.20 |
| Invoice - 74126 | 12/31/2008 | N1ROG | 13,760.00 | 13,760.00 | | 1,673,963.20 |
| Invoice - 74127 | 12/31/2008 | N1ROG | 13,760.00 | 13,760.00 | | 1,687,723.20 |
| Invoice - 74128 | 12/31/2008 | N1ROG | 13,760.00 | 13,760.00 | | 1,701,483.20 |
| Invoice - 74129 | 12/31/2008 | N1ROG | 13,760.00 | 13,760.00 | | 1,715,243.20 |
| Invoice - 74130 | 12/31/2008 | N1ROG | 13,760.00 | 13,760.00 | | 1,729,003.20 |
| Invoice - 74131 | 12/31/2008 | N1ROG | 13,760.00 | 13,760.00 | | 1,742,763.20 |
| Invoice - 74132 | 12/31/2008 | N1ROG | 13,760.00 | 13,760.00 | | 1,756,523.20 |
| Invoice - 74133 | 12/31/2008 | N1ROG | 13,760.00 | 13,760.00 | | 1,770,283.20 |
| Invoice - 74134 | 12/31/2008 | N1ROG | 13,760.00 | 13,760.00 | | 1,784,043.20 |
| Finance Charge - 200 | 3/6/2012 | | 35,680.86 | 35,680.86 | | 1,819,724.06 |
| Statement - 262 | 3/6/2012 | | 0.00 | 0.00 | | 1,819,724.06 |

AR1003

3/14/2012

Wintergreen Systems
2510 Sterling Avenue
Elkhart, IN  46516
574-295-9054  Fax: 574-295-9380

***  Account History  ***

Bill To:
   Syx Distribution #0406
   7795 W. Flagler Street
   Miami, FL  33144

| Page: 4 | | | | | Customer #: | 32177 |
|---|---|---|---|---|---|---|
| Transaction | Date | Terms/Reference | Transaction Total | Transaction Balance | Prepaid Amount | Running Balance |
| Ending Balance: | | | | | | 1,819,724.06 |

AR1003